## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

INTROCAN INC.,

Debtor.

Chapter 7

Case No. 13-[＿＿＿＿] (＿＿)

### DECLARATION CONCERNING LIST OF CREDITORS

I, Donald S. MacKenzie, Chief Restructuring Officer of the above-captioned debtor (the "Debtor"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Local Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtor, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtor's books and records; the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtor for purposes of this chapter 7 case, but are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtor; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtor.

01:13695126.1

Dated:  June 10, 2013

_____

Donald S. MacKenzie
Chief Restructuring Officer

2

1557948 ONTARIO LTD
438 MARKHAM ST
TORONTO, ON M6G 2L2
CANADA

2126724 ONTARIO CORP
336 WILSON AVENUE
TORONTO, ON M3S 1S9
CANADA

407 ETR
6300 STEELES AVENUE WEST
WOODBRIDGE, ON L4H 1J1
CANADA

4FOR1 LLC AKA STRUCTURE
2935 LINCOLN RD
LAS VEGAS, NV 89115

A 1 AUTOMOTIVE CORE SUPPLIER CO INC
ATTN PRES, OFFICER OR MANAGING AGENT
2415 WEST 5TH STREET
SANTA ANA, CA 92703-3512

A 1 PORTABLE TOILETS
4611A LYCOMING MALL DR
MONTOURSVILLE, PA 17754

A B CORE SUPPLIER INC
175 15 LIBERTY AVENUE
JAMAICA, NY 11433

A B PLUMBING CONTRACTOR INC
24526 MARBELLA AVE
CARSON, CA 90745

A B SUPPLY
66 GREYSTONE CRES
GEORGETOWN, ON L7G 1G9
CANADA

A B TOOL DIE
800 E BALD EAGLE ST
LOCK HAVEN, PA 17745

A I D SALES LTD
1265 CRESTLAWN DRIVE
MISSISSAUGA, ON L4W 1A9
CANADA

A P M LIMITED
96 KING STREET
PO BOX 726
MONCTON, NB E1C 8N1

A S E INDUSTRIES INC
1920 SO GRIFFITH AVENUE
LOS ANGELES, CA 90011

A TECH INSTRUMENTS LTD
ATTN LYNN
PO BOX 252
SCARBOROUGH, ON M1E 4R5
CANADA

AAA GATES WILDLIFE CONTROL
445 MIDWEST ROAD
UNIT 10
SCARBOROUGH, ON M1P 4Y9
CANADA

AAAR INTERNATIONAL
PATPARGANJOPPUNA ENCLAVE
32 CFIRST FLOORBR COMPLEX
DELHI 110091
INDIA

AAG GROUP
10 IRON HORSE DRIVE
BEDFORD, NH 3110

AAIA
7101 WISCONSIN AVE
SUITE 1300
BETHESDA, MD 20814

ABCO GROUP
OFFICE SOLUTIONS SIMPLIFIED
2480 LAWRENCE AVENUE EAST
TORONTO, ON M1P 2R7
CANADA

ABEL SONS WINDOW CLEANERS
96 LAKE CRESCENT
TORONTO, ON M8V 1W1
CANADA

ABELL PEST CONTROL INC
246 ATTWELL DR
ETOBICOKE, ON M9W 5B4
CANADA

ABLE O RINGS SEALS INC
5511 STEELES AVE W
UNIT 5
WESTON, ON M9L 1S7
CANADA

ABLE RIBBON TECHNOLOGY INC
2205 FIRST STREET
104
SIMI VALLEY, CA 93065

ASSOCIATED COMBUSTION
1347 OSPREY DRIVE
ANCASTER, ON L9G 4V5
CANADA

ASSOCIATED SPRING BARNES GRP
PO BOX 223023
PITTSBURGH, PA 15251-2023

ABRASIVE TECHNOLOGIES
1175 BOWES RD
ELGIN, IL 60123

ABRASIVE TECHNOLOGIES
2250 HYMUS BLVD
DORVAL, QUEBEC H9P 1J9
CANADA

ABRASIVE TECHNOLOGIES
8400 GREEN MEADOWS DR
PO BOX 545
LEWIS CENTER, OH 43035

ABRASIVE TECHNOLOGY INC.
PO BOX 63 6004
CINCINNATI, OH 45263-6004

ABS BRAKE SYSTEMS LTD
425 EAST 78TH STREET
SUITE 3D
NEW YORK, NY 10075

ABS BRAKE SYSTEMS LTD
901 DEATRICK ST
DEFIANCE, OH 43512

ABSOLUTE ALLIANCE
17 KENEWEN COURT
TORONTO, ON M4A 1R7
CANADA

ACCEB 8 INC
160 DON PARK ROAD
UNIT 5
MARKHAM, ON L3R 1C3
CANADA

ACCELERATED SALES MARKETING
867 MIMOSA BLVD
ROSWELL, GA 30075

ACCOUNTEMPS
PO BOX 57349
STATION A
TORONTO, ON M5W 5M5
CANADA

ACCURATE BOX COMPANY INC
ATTN MARK SCHLOBMAN
86 FIFTH AVE
PO BOX 2247
PATERSON, NJ  07524

ACE ELECTRIC LLC
PO BOX 151
COLUMBUS, KS 66725

ACE MANUFACTURING PARTS CO
PO BOX 840010
KANSAS CITY, MO 64184-0010

ACE PAPER PRODUCTS INC
DBA ACE PAPER COMPANY
2835 EAST WASHINGTON BLVD
PO BOX 23069
LOS ANGELES, CA  90023-4216

ACI
3882 LOOP RD
PO BOX 23
HARCOURT, ON K0L 1X0
CANADA

ACKLANDS GRAINGER
ATTN APRIL SHERIDAN
8355 JANE STREET
CONCORD, ON L4K 5Y3
CANADA

ACME BUSINESS SYSTEMS
220 NORSEMAN ST
TORONTO, ON M8Z 2R4
CANADA

ACME SALES WAREHOUSING LTD
315 BAIG BLVD
MONCTON, NB E1E 1E1
CANADA

ACRA INC
2525 AERO PARK DRIVE
TRAVERSE CITY, MI 49686

ACRO GASKET INDUSTRIES LTD
6226 DANVILLE ROAD
MISSISSAUGA, ON L5T 2H7
CANADA

ACROTECHNIQUE INTERNATIONAL
8901 WOODBINE AVE
SUITE 109
MARKHAM, ON L3R 9Y4
CANADA

ACTION EQUIPMENT
9 N VESPER STREET
LOCK HAVEN, PA 17745

ACTION HYDRAULICS LTD
797 GARYRAY DRIVE
NORTH YORK, ON M9L 1R2
CANADA

ACUSHNET TOOL CO
178 MIDDLEBORO ROAD
UNIT 1
EAST FREETOWN, MA 2717

ADA AUTO PARTS
55 MOTOR AVE
BUILDING K
FARMINGDALE, NY 11735

ADAMS MATTHEW R
202 SOUTH NORTH GROVE ST
APT 36
LOCK HAVEN, PA 17745

ADANAC AIR TUBE SYSTEMS CO
925 ST CHARLES ST
LAMBERT, QC J4P 2A2
CANADA

ADDAX TRADING INC
60 WORTHINGTON AVE
RICHMOND HILL, ON L4E 2S5
CANADA

ADDISON ON BAY LTD
832 BAY STREET
TORONTO, ON M5S 1Z6
CANADA

ADT SECURITY SERVICES CANADA
615 18 TH STREET S E
CALGARY, AB T2E 6J5
CANADA

ADT SECURITY SERVICES INC
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADVANCED FIRE SVCS PLUS LLC
1814 UNION AVENUE REAR
ALTOONA, PA 16602

ADVANCED TESTING ENGINEERING
12255 DELTA STREET
TAYLOR, MI 48180

ADVICS NORTH AMERICA INC
1650 KINGSVIEW DR
LEBANON, OH 45036

AEROMATICS AUTOMOTIVE INC
328W MALBERT ST B
PERRIS, CA 92570

AES MACHINE TOOLS LIMITED
2/3 BESSEMER WAY
GREAT YARMOUT
NORFOLK  NR31 OLX
UNITED KINGDOM

AETNA BEARING CO
PO BOX 2022
AURORA, IL 60507-2022

AFB INC
21 SENN DRIVE
BOX 500
UWCHLAND, PA 19480-0500

AFTERMARKET AUTO PARTS ALLIANCE INC
2706 TREBLE CREEK
SUITE 100
SAN ANTONIO, TX 78258

AGUILAR DEYSI
224 W 91ST STREET
LOS ANGELES, CA 90003

AIA NORTHERN DIVISION
7101 WISCONSIN AVE SUITE 1300

AILBIE CORP
65 HARBOUR SQUARE
SUITE 1704
TORONTO, ON M5J 2L4
CANADA

AILFINANCE
25881 NETWORK PLACE
CHICAGO, IL 60673-1258

AIRD BERLIS LLP
181 BAY STREET
TORONTO, ON M5J 2T9
CANADA

AISIN USA INC
PO BOX 60787
LOS ANGELES, CA 90060-0787

AKEBONO CORPORATION
ATTN JIM WISCHHOFF
PO BOX 2553
CAROL STREAM, IL 60132-2553

AKHANDA MOHAMMED
1026 1577 LAWRENCE AVE W
TORONTO, ON M6L 1C4
CANADA

AKMI CORPORATION
2361 DAVIS AVE
HAYWARD, CA 94545

AKS SALES
PO BOX 257
BALLSTON SPA, NY 12020

ALEXANDER INTERNATIONAL
PO BOX 116450
MEMPHIS, TN 30368-6450

ALIXPARTNERS CANADA INC
ATTN PRES OFFICER OR MANAGING AGENT
PO BOX 5838
CAROL STREAM, IL 60197-5838

ALL LIFT LTD
320 CLARENCE STREET
BRAMPTON, ON L6W 1T5
CANADA

ALL TYPE METAL STAMPINGS LTD
349 ARVIN AVE
STONEY CREEK, ON L8E 2M6
CANADA

ALLEN FREDERICK A
304 ROB STREET
AVIS, PA 17721

ALLIANCE SALES MARKETING
S80 W29685 SHALLOW WATERS CIRC
MUKWONAGO, WI 53149

ALLIED AFTERMARKET DIVISION
PO BOX 92558
CHICAGO, IL 60675-2558

ALLIED ELECTRONICS INC
7151 JACK NEWELL BLVD S
FORT WORTH, TX 76118

ALLIED NATIONWIDE SECURITY INC
7247 HAYVENHURST AVENUE
SUITE A7
VAN NUYS, CA 91406

ALLIED PACKAGING
ATTN SAM GIESY
PO BOX 8010
PHOENIX, AZ 85066

ALLIED WASTE SERVICES
PO BOX 9001099
LOUISVILLE, KY 40290-1099

ALMA PRODUCTS
75 REMITTANCE DR STE
CHICAGO, IL 60675-1678

ALOHA FREIGHT FORWARDERS
1800 S ANDERSON AVENUE
COMPTON, CA 90220-5008

ALORIS MERCANTILE CORP
292 SHEPPARD AVE WEST
TORONTO, ONTARIO M2N 1M5
CANADA

ALTOONA PIPE STEEL SUPPLY
1128 NINTH AVENUE
PO BOX 112
ALTOONA, PA 16603-0112

ALTUS DERBYSHIRE
ALTUS GROUP LIMITED
191 THE WEST MALL SUITE 200
TORONTO, ON M9C 5K8

ALVARES FRANCO W
67 HUTTON CRES
CALEDON, ON L7C 1A7
CANADA

AMACHER TONI L
PO BOX 75
CHATHAM VILLAGE, LOT 836
MCELHATTAN, PA 17748

AMBERTEK SYSTEMS INC
3541 OLD CONEJO RD
NEWBURY PARK, CA 91320

AMERICAN BANKERS INS COMPANY OF FLORIDA
DEPT ABIC 10111
PO BOX 29861
PHCENIX, AZ 85038-9861

AMERICAN CORE INC
PO BOX 6488
BILOXI, MS 39532-6488

AMERICAN MARKING INC
2435 VALE DRIVE
BRIMINGHAM, AL 35244

AMERICAN PACIFIC CORE INC
310 GCETZ
SANTA ANA, CA 92707

AMERICAN PRECISION COMPANY
35017 EAGLE WAY
CHICAGO, IL 60678-1350

AMETEK PROGRAMMABLE
POWER  INC
9250 BROWN DEER ROAD
SAN DIEGO, CA 92121

AMEX BANK OF CANADA
PO BOX 66007 STN B
TORONTO, ON M7Y 4K7
CANADA

AMHERST CONTAINERS LTD
PO BOX 2688
POSTAL STATION A
TORONTO, ON M5W 2N7
CANADA

AMOS RICHARD
610 BEVINGTON PL
EDMONTON, AB T5T 6G5
CANADA

AMS AUTOMOTIVE
ATTN CRYSTAL GILL
2033 HITZERT CT
FENTON, MO 63026

ANALYTICAL LABORATORY SERVICES
ATTN DENISE BROOKS
34 DOGWOOD LANE
MIDDLETOWN, PA 17057

ANAMEX INC
1200 CASCADES
CHATEAUGUAY, QC J6J 4Z2
CANADA

ANDERSON METALS INC
PO BOX 493
HUNTINGDON VALLEY, PA 19006

ANDREWS TRACIE L
452 EAST 8TH STREET
WATSONTOWN, PA 17777

ANDROS WASHER STAMPING
12 COLONY COURT
BRAMALEA, ON L6T 4E4
CANADA

ANDRUS COURTNEY
615 E BALD EAGLE STREET
APT 17
LOCK HAVEN, PA 17745

ANDRUS SHERRY L
615 E BALD EAGLE STREET
APT 17
LOCK HAVEN, PA 17745

ANDRUS JR GLEN A
346 THIRD AVENUE
LOCK HAVEN, PA 17745

ANG BRAKE SYSTEMS
10 WEST END ROAD
TOTOWA, NJ 7512

ANGELA M BLACK CITY TREASURER
ATTN TREASURER CITY HALL
20EASR CHURCH ST
LOCK HAVEN, PA 17745

ANLACAN ABNER
109 TARRAGONA BLVD
TORONTO, ON M6N 5C3
CANADA

ANTHONY FRASCA
224 EMPIRE BOULEVARD
BROOKLYN, NY 11225

ANXEBUSINESS CORP
PO BOX 15073
STATION A
TORONTO, ON M5W 1C1

AP BORG BECK
BANCA COMMERCIALE ITALIANA
VIA TORNABROCCO 2
JESI AN   60035
ITALY

AP DRIVELINE TECHNOLOGY LTD
ATTN LEAMINGTON SPA
DRIVELINE HOUSETACHBROOK RD
WARWICKSHIRE  CV31 3ER
UNITED KINGDOM

APC PRINTING SPECIALTY CO INC
15 PRINTERS LANE ROUTE 64
MILL HALL, PA 17751

APIAN LLC
PO BOX 761
PACIFIC PALISADES, CA 90272

APPLIED INDUSTRIAL FLOORING CANADA LTD
3134 LENWORTH DRIVE
MISSISSAUGA, ON L4X 2G1
CANADA

APRA
4215 LAFAYETTE CENTER DRIVE
SUITE 3
CHANTILLY, VA 20151-1243

APW INTERNATIONAL INC
1073 E ARTESIA BLVD
CARSON, CA 90746

AQUA DYNAMIC SYSTEMS INC
PO BOX 2290
WILKES-BARRE, PA 18703-2290

AR TECH AUTOMOTIVE INDUSTRIES
50 SHIELDS COURT
MARKHAM, ON L3R 9T5

ARBON EQUIPMENT CORPORATION
PO BOX 9696
POSTAL STATION A
TORONTO, ON M5W 1P8

ARC REMANUFACTURING INC
19 40 42ND STREET
ASTORIA, NY 11105

ARCANGEL MHARI J
1835 CANAL AVENUE
APT D
LONG BEACH, CA 90810

ARK SAFETY
525 E NORTH STREET
MILLERSBURGH, PA 17061

ARMOUR TRANSPORTATION SYSTEMS
ATTN TRACY MITTON
689 EDINBURGH DR
MONCTON, NB E1E 2L4
CANADA

ARNOLD COLEMAN
24 LINNWOOD DRIVE
LOCK HAVEN, PA 17745

ART PRINTING COMPANY
15 PRINTERS LANE ROUTE 64
MILL HALL, PA 17751

ASC INDUSTRIES INC
PO BOX 633444
CINCINNATI, OH 45263-3444

ATC INC
4037 GUION LANE
INDIANAPOLIS, IN 46268

ATHENA PROTECTIVE COATINGS
2695 SLOUGH STREET
MISSISSAUGA, ON L4T 1G2
CANADA

ATL INDUSTRIES
5149 DURHAM ROAD 30
PO BOX 639
UXBRIDGE, ON L9P 1N1
CANADA

ATL INDUSTRIES
ATTN PRES OFFICER OR MANAGING AGENT
PO BOX 639
5149 DURHAM RD 30
CANADA

ATLANTIC ENTERPRISES
1007B PIREWAY ROAD
TABOR CITY, NC 28463

ATLANTIC ENTERPRISES
9326 HIGHWAY 90
LONGS, SC 29568

ATLANTIC PACKAGING PRODUCTS
111 PROGREB AVE
SCARBOROUGH, ON M1P 2Y9
CANADA

ATLANTIC PACKAGING PRODUCTS
111 PROGREB AVE
SCARBOROUGH, ON M1P 2Y9
CANADA

AUTOENTERPRISES LTD
PEMBROKE BUSINESS CENTER
GARDINERS LANE SOUTH
BASILDON  ESSEX SS14 3HX
UNITED KINGDOM

AUTIS CORPORATION
262 27 6 CHAMSHI DONG
SONGPA GY
SEOUL  138 225
SOUTH KOREA

AUTO CAMPING LIMITED
100 VENTURE DRIVE
SCARBOROUGH, ON M1B 3L6
CANADA

AUTO STAN TRANSMIBION PARTS
24 HAAS ROAD
REXDALE, ON M9W 3A2
CANADA

AUTO TODO MEXICANA S A DE C V
ATTN ISMAEL DE LA TORRE
AUT MEXICO PUEBLA 75
COL MORATILLA 12  PUEBLA 72110
MEXICO

AUTOANYTHING
9210 SKY PARK COURT
SUITE 100
SAN DIEGO, CA 92123

AUTOCAM CORPORATION
DEPT 154401
PO BOX 67000
DETROIT, MI 48267-1544

AUTOCAM PAX INC
4070 EAST PARIS S E
KENTWOOD, MI 49512

AUTOCOM INC
16830 S AVALON BLVD
CARSON, CA 90746

AUTOMATION ASSOCIATES INC
7025 TOMKEN ROAD
UNIT 29
MISSISSAUGA, ON L5S 1R6

AUTOMOTIVE AFTERMARKET GROUP
10 IRON HORSE DRIVE
BEDFORD, NH 03110

AUTOMOTIVE COMP
747 SPRADLEY RD
VAN BUREN, AR 72956

AUTOMOTIVE DISTRIBUTION
3085 FOUNTAINSIDE DR
SUITE 210
GERMANTOWN, TN 38138

AUTOMOTIVE INDUSTRY ACTION
PO BOX 633719
CINCINNATI, OH 45263-3719

AUTOMOTIVE NEWS
SUBSCRIBER SERVICES
1155 GRATIOT AVENUE
DETROIT, MI 48207

AUTOMOTIVE PRODUCTS IBERICA
POLIGONO INDUSTRIAL GOITONDO
GOIKUAS/N
48269 MALLABIA VIZCAYA
SPAIN

AUTOMOTIVE PRODUCTS UK LTD
LEAMINGTON SPA
TACHBROOK RD
PO BOX 1762
UNITED KINGDOM

AUTOMOTIVE SEAL CORPORATION
5701 W HOWARD ST
NILES, IL 60648

AUTOMOTRIZ PARIS S A DE C V
ATTN ALEJANDRO ONTIVEROS
AV LAZARO CARDENAS 2514
GARZA GARCIA  66266
MEXICO

AUTONEER INC
4020 VALLEY BLVD
SUITE 101
WALNUT, CA 91789

AUTONEER INC
ATTN PRES OFFICER OR MANAGING AGENT
4020 VALLEY BLVD
WALNUT, CA 91789

AUTOPART INTERNATIONAL
192 MANSFIELD AVE
NORTON, MA 2766

AUTOTECH AUTOMOTIVE SERVICES
1622 BRENTANO BLVD
MISSISSAUGA, ON L4X 2Z8
CANADA

AUTOTEK ELECTROPLATING INC
20 HUDDERSFIELD ROAD
REXDALE, ON M9W 5Z6
CANADA

AVALON INTEGRATION
3 WERNER WAY
SUITE 200
LEBANON, NJ 08833

AVENUE MARBLE RESTORATION
45 QUEEN MARYS DR
ETIBICOKE, ON M8X 1V2
CANADA

AVERITT EXPRESS
PO BOX 3145
COOKEVILLE, TN 38502-3145

AVERY WEIGH TRONIX LLC
100 ARMSTRONG DRIVE
FAIRMONT, MN 56031

AVIS PACKAGING SERVICES
599 HENRY STREET
PO BOX 599
AVIS, PA 17721

AVON SECURITY PRODUCTS
7 214 JARDIN DRIVE
CONCORD, ON L4K 1X8
CANADA

AZTEC ELECTRICAL SUPPLY
25 NORTH RIVERMEDE ROAD
UNIT 9
CONCORD, ON L4K 5V4

B COMPONENT
HUDDERSFIELD ROAD
MIRFIELD
WEST YORKSHIRE  WF14 9DQ
UNITED KINGDOM

B F LORENZETTI ASSOC
181 UNIVERSITY AVENUE
SUITE 1605
TORONTO, ON M5H 3M7
CANADA

BABCOCK CLUTCH BRAKE
15005 EATON RAPIDS ROAD
SPRINGPORT, MI 49284

BADGE PRO
570 HOOD RD
UNIT 25
MARKHAM, ON L3R 4G7
CANADA

BALCON ENTERPRISES
PO BOX 799
ELK POINT, SD 57025

BALD EAGLE DISTRIBUTORS
20 NORTH GROVE STREET
LOCK HAVEN, PA 17745

BALD EAGLE INC
125 HOGAN BLVD
MIL HALL, PA 17751

BAND IT
ATTN SCOT MCNEECE
PO BOX 96401
CHICAGO, IL 60693

BARACK FERRAZZANO KIRSCHBAUM
NAGELBERG LLP
200 WEST MADISON STREET
SUITE 3900
CHICAGO, IL  60606

BARCODE PLANET
PO BOX 0776
CHICAGO, IL 60690

BARLEY SNYDER LLC
126 EAST KING ST
LANCASTER, PA 17602

BARMAC SUPPLIES LIMITED
4984 DUNDAS STREET WEST
ISLINGTON, ON M9A 1B7
CANADA

BARTHOLOMEW DANIEL J
333 GRAPE STREET
LOCK HAVEN, PA 17745

BASE AUTO WAREHOUSING LTD
58 CARNFORTH ROAD
TORONTO, ON M4A 2K7
CANADA

BATSCHELET DUSTY A
611 NORTHWAY ROAD
LINDEN, PA 17744

BAUMAN WILLIAM S
121 1/2 EAST MAIN STREET
LOCK HAVEN, PA 17745

BB RESTORATION
1406 GRIGGS RD
MUNCY, PA 17756

BBB INDUSTRIES LLC
5640 COMMERCE BLVD EAST
MOBILE, AL 36619

BCE NEXXIA CORPORATION
PO BOX 46220 STN A
TORONTO, ON M5W 4K9
CANADA

BCI NETWORKS
835 SUPERTEST ROAD
SUITE 200
TORONTO, ON M3J 2M9
CANADA

BDO DUNWOODY LLP
1 CITY CENTRE DRIVE
SUITE 1700
MISSISSAUGA, ON L5B 1M2
CANADA

BDU CORPORATION
201 REIGHARD AVENUE
WILLIAMSPORT, PA 17701

BEACON CONTAINER CORP OF PENNSYLVANIA
326 MAPLE STREET
MONTOURSVILLE, PA 17754

BEARING TECHNOLOGIES LTD
1141 JAYCOX ROAD
AVON, OH 44011

BEARINGS 2000 SALES CO
290 W BOMITA AVE 2
POMONA, CA 91767

BEARINGS DRIVES UNLIMITED IV
201 REIGHARD AVENUE
WILLIAMSPORT, PA 17701

BECCO INC
15 HERSCHEL TERRACE
MONSEY, NY 10952

BEIJING XINHUA MACHINERY CORP
4 4 6F SHIJICHENG YIQU
HAIDIAN DISTRICT
BEIJING, 100089
CHINA

BELL
C/O SPECIAL BILING
5115 CREEKBANK RDE3 M2
MISSISSAUGA, ON L4W 5R1
CANADA

BELL TAMMY L
1709 WALBASH ROAD
MIFFLINBURG, PA 17844

BELL ALIANT
PO BOX 5555
SAINT JOHN, NB E2L 4V6
CANADA

BELL CANADA
PO BOX 46221
STN A
TORONTO, ON M5W 4K9
CANADA

BELL CANADA
PO BOX 9000
DON MILLS, ON M3C 2X7
CANADA

BELMARK
PO BOX 5310
DEPERE, WI 54115-5310

BELMONT GLAB
126 TYCOS DRIVE
TORONTO, ON M6B 1W8
CANADA

BENA FASTENINGS INC
151 CREDITVIEW ROAD
WOODBRIDGE, ON L4L 9T1
CANADA

BENAVIDES ANTONIO
5850 FOSTORIA STREET
BELL GARDENS, CA 90201

BENNETTS MECHANICAL SERVICE
148 HAVEN PINES ROAD
MILL HALL, PA 17751

BENSCOTER DAVID C
9 DOVE DRIVE
WANTSONTOWN, PA 17777

BERRY JEFFREY LEE
200 E KELLER STREET LOT 15
LOCK HAVEN, PA 17745

BEST LINE EQUIPMENT
25 LEGION ROAD
PENNSDALE, PA 17756

BEST PERSONNEL
118 713 COLUMBIA STREET
NEW WESTMINSTER, BC V3M 1B2
CANADA

BESTBUY DISTRIBUTORS LTD
3355 AMERICAN DRIVE
MISSISSAUGA, ON L4V 1Y7
CANADA

BESTFIT AUTO PARTS
76 MARION CRESCENT
MARKHAM, ON L3P 6E7
CANADA

BETTER BRAKE PARTS INC
915 SHAWNEE ROAD
LIMA, OH 45805

BEX ENGINEERING LIMITED
5115 TIMBERLEA BLVD
MISSISSAUGA, ON L4W 2S3
CANADA

BFL CANADA
RISK INSURANCE SERVICES INC
181 UNIVERSITY AVE  SUITE 1605
TORONTO, ON M5H 3M7
CANADA

BI LO SUPPLY
202 HOGAN BLVD
MILL HALL, PA 17751

BIBBY FINANCIAL SERVICES
C/O 912050
PO BOX 4090 STN A
TORONTO, ON M5W 0E9
CANADA

BICKFORD  MATHEW
801 37 GROSVENOR
TORONTO, ON M4Y 3G5
CANADA

BIG JCE LIFT TRUCKS INC
DBA BIG JCE SALES AND SERVICE
1112 EAST DOMINGUEZ ST
CARSON, CA 90744

BILBAY PAUL A
210 FREDRICK STREET
MILL HALL, PA 17751

BILBAY ROBERT L
190 CLAIR ROAD
APT 2
LOCK HAVEN, PA 17745

BILL MURRAY ASSOCIATES
ATTN PRES OFFICER OR MANAGING AGENT
2036 SHADY CRES DR
BIRMINGHAM, AL 35216

BIOCHEM ENVIRONMENTAL SOLUTION
91 MILVAN DRIVE
NORTH YORK, ON M9Y 1Z7
CANADA

BISHOP CORE INC
2006 SO INDUSTRIAL
PO BOX 222287
DALLAS, TX 75222-2287

BKT INDUSTRY CO LTD
509 2 MYUNGDONG RI
HANRIM MYUN KYUNGNAM KIMHAE
KOREA

BLACKHAWK INCORPORATED
930 BLUE GENTIAN ROAD
400
EAGAN, MN 55121

BLANEY MCMURTRY BARRISTERS
SOLICITORS LLP
2 QUEEN STREET EAST  SUITE 1500
TORONTO, ON M5C 3G5

BLAZOSKY ASSOCIATES INC
BALANCED ENVIRONMENTAL
2525 GREEN TECH DRIVE
STE D
STATE COLLEGE, PA  16803

BLD PRODUCTS LTD
DEPT 77249
DETROIT, MI 48277-0249

BLUMENTHAL MFG CO INC
501 S W 9TH AVE
OKLAHOMA CITY, OK 73109

BLYTHE GLOBAL ADVISORS LLC
19800 MACARTHUR BLVD
SUITE 300
IRVINE, CA 92612

BML MULTI TRADES
15 RYAN PLACE
PO BOX 1627
BRANDFORD, ON N3T 5V7

BOBBI BARNETT
956 WOODLAND DRIVE
BELLEFONTE, PA 16823

BOC
2090 STEELES AVENUE EAST
BRAMPTON, ON L6T 1A7
CANADA

BODYCOTE
15 HIGH RIDGE COURT
CAMBRIDGE, ON N1R 7L3
CANADA

BOHARTZ  DARLENIA H
18 ROSECRANS LANE
LOGANTON, PA 17747

BOLTON HYUNDAI
69 PILLSWORTH ROAD
BOLTON, ON L7E 4E9
CANADA

BOLTON PRINTING
290 HEALEY RD
UNIT 3
BOLTON, ON L7E 1C9
CANADA

BOSDA INTERNATIONAL INC
19 BOSWELL ROAD
MARKHAM, ON L6B 0E3
CANADA

BOSDA INTERNATIONAL INC
ATTN PRES OFFICER OR MANAGING AGENT
19 BOSWELL ROAD
MARKHAM, ON L6B 0E3
CANADA

BOTSFORD  CLAUDIA
142 12TH STREET
LOT 18
RENOVO, PA 17764

BOUTYRSKAIA  MARINA
18701 HATTERAS ST UNIT 12
TARZANA, CA 91356

BOWER JOSHUA A
200 E 9TH STREET
WATSONTOWN, PA 17777

BOWES JR DONALD L
49 DOGWOOD DRIVE
LOCK HAVEN, PA 17745

BPS CORES INC NECO
ATTN BILLIE JO OWEN
1122 MILLEDGE STREET
EAST POINT, GA 30344

BRADING SPECIALTY SHADES
3204 YONG STREET
TORONTO, ON M4N 2L2
CANADA

BRAFASCO/CTF SUPPLY
325 DEERHIDE CRES
WESTON, ON M9M 2Z2
CANADA

BRAINS II CANADA INC
ATTN CONTRACT INQUIRIES
165 KONRAD CRESCENT
MARKHAM, ON L3R 9T9
CANADA

BRAKE HEADQUARTERS
925 AMBOY AVENUE
PERTH AMBOY, NJ 8861

BRAKE PARTS INC
PO BOX 73071
CHICAGO, IL 60673-7071

BRAKE PARTS INTERNATIONAL
4 WHITEHORN CRESCENT
WILLOWDALE, ON M2J 3B2
CANADA

BRAKE PARTS INTERNATIONAL
ATTN PRES OFFICER OR MANAGING AGENT
4 WHITEHORN CRESCENT
NORTH YORK, ON M2J 3B2
CANADA

BRAKE WORKS LTD
PO BOX 2453
CRIDERSVILLE, OH 45806

BRAKEWORKS
3425 W EI SEGUNDO BLVD
HAWTHORNE, CA 90250

BRAKEWORKS INC
PO BOX 2453
CRIDERSVILLE, OH 45806

BRAMPTON MITSUBISHI
47 HWY 7 WEST
BRAMPTON, ON L6V 1A1
CANADA

BRAMPTON NORTH NISSAN
195 CANAM CRESCENT
BRAMPTON, ON L7A 1G1
CANADA

BRANDYWINE ABRASIVES
705 GENERAL WASHINGTON AVE
SUITE 701
NORRISTOWN, PA 19403

BRANTLEY THEODORE F
304 IRWIN STREET
LOCK HAVEN, PA 17745

BRC INJECTED DIVISION
PO BOX 11097
FORT WAYNE, IN 46855-1097

BRIGHTON LEE RICH ENTERPRISES
5 190 MINETS POINTE FRENCH RD
BARRIE, ON L4N 8J8
CANADA

BRININGER THOMAS R
10 YOST ROAD
MILL HALL, PA 17751

BROWNIES SIGNS
2 WOODWARD AVENUE
LOCK HAVEN, PA 17745

BRUCE P MABETT
INTERCONNECT WORLD
TORONTO, ON
CANADA

BRUCE W KILLINGER
159 LIZARDVILLE RD
MILL HALL, PA 17751

BRYER TECH
817 WOODWARD AVE
SUITE 1
LOCK HAVEN, PA 17745

BUCK ANTHONY J
371 WEST PARK STREET
LOCK HAVEN, PA 17745

BUCK JENNIFER L
701 EAST MAIN STREET
LOCK HAVEN, PA 17745

BUCKTAIL MEDICAL CENTER
1001 PINE STREET
RENOVO, PA 17764

BUCSIT ANGELINA HOOPER
521 CREEKVIEW CIRCLE
PICKERING, ON L1W 3A5
CANADA

BUDINGER  AARON B
104 W SUMMIT STREET
AVIS, PA 17721

BULLARD RYAN K
523 BROADWAY EST APT 23
TURBOTVILLE, PA 17772

BULLDOG RACK COMPANY
200 FORT STEUBEN ROAD
WEIRTON, WV 26062

BURRELL OVERHEAD DOOR LTD
1853 HIGHWAY 7
CONCORD, ON L4K 1V4
CANADA

BUSINESS DEPOT
CITI COMMERCE SOLUTIONS
PO BOX 1953 STATION D
SCARBOROUGH, ON M1P 5H9
CANADA

BWP DISTRIBUTORS INC
ATTN WENDY MAHER
215 BUSINESS PARK DRIVE
ARMONK, NY 10504

C A G RUBBER STAMPS SIGNS
2180 DANFORTH AVENUE
TORONTO, ON M4C 1K3
CANADA

C E CONTAINERS INC
64 RIVER ROAD
JERSEY SHORE, PA 17740-8237

C H REED INCORPORATED
301 POPLAR STREET
HANOVER, PA 17331

C L MILLER GARAGE INC
425 NITTANY ROAD
PO BOX 37
CASTANEA, PA 17726-0037

C W AUTOMOTIVE INC
ATTN QIBAO SONG
17 WINTHROP AVE
SYOSSET, NY 11791

C W WOOD MACHINERY INC
3290 BEEKMAN STREET
CINCINNATI, OH 45223-2486

CASSELS BROCK BLACKWELL LLP
2100 SCOTIA PLAZA
40 KING STREET WEST
TORONTO, ON M5H 3C2
CANADA

CALHOUN DENNIS C
54 HACKENBERG LANE
MILL HALL, PA 17751

CALIFORNIA AUTOMOTIVE CORE
15049 RAYMER ST
VAN NUYS, CA 91405

CALYX MANUFACTURING
1 MAIN STREET
PO BOX 23
HARCOURT, ON K0L 1X0
CANADA

CALYX METROLOGY LAB INC
341 N SCIENCE PARK RD
STE 101
STATE COLLEGE, PA 16803

CAMP DAVID A
1765 JOHNSTOWN ROAD
MIFFLINBURG, PA 17844

CANADA POST CORPORATION
COMMERCIAL REVENUE ACCTING
2701 RIVERSIDE DR SUITE E0545
OTTAWA, ON K1A 1L7
CANADA

CANADA REVENUE AGENCY
875 HERON ROAD
OTTAWA, ON K1A 1B1
CANADA

CANADIAN BEARINGS CO LTD
1600 DREW ROAD
MISSISSAUGA, ON L5S 1S5
CANADA

CANADIAN CORE SUPPLY
ATTN WES
6605 82 AVENUE
EDMONTON, AB T6B 0E8
CANADA

CANADIAN CORRUGATED PRODUCTION
69 TORBARRIE ROAD
DOWNSVIEW, ON M3L 1G5
CANADA

CANADIAN LINEN UNIFORM
BOX 51073 RPO TYNDALL
WINNIPEG, MB R2X 3C6
CANADA

CANADIAN MILL SUPPLY CO LTD
451 ELLESMERE ROAD
SCARBOROUGH, ON M1R 4E5
CANADA

CANADIAN RED CROSS
21 RANDOLPH AVE
TORONTO, ON M6P 4G4
CANADA

CANADIAN TIRE CORPORATION
2190 YONGE STREET
6TH FLOOR
TORONTO, ON M4S 2B8
CANADA

CANADIAN TIRE DEALERS ASSOC
171 AMBASSADOR DRIVE
UNIT 5
MISSISSAUGA, ON L5T 2J1
CANADA

CANADIAN TIRE DEALERS ASSOC
32 COLONNADE ROAD
UNIT 100
OTTAWA, ON K2E 7J6
CANADA

CANADU SERVICES INC
910 ROWNTREE DAIRY ROAD 15
WOODBRIDGE, ON L4L 5W5
CANADA

CANAMOTIVE
255 REGINA ROAD
WOODBRIDGE, ON L4L 8M3
CANADA

CANDOR JOHN C
PO BOX 448
327 W MAIN STREET
LOCK HAVEN, PA 17745

CANUCK INDUSTRIAL SUPPLY
30 BAYWOOD RD
UNIT 16
ETOBICOKE, ON M9V 3Z2
CANADA

CAPITAL METAL INDUSTRIES
61 MILNE AVENUE
SCARBOROUGH, ON M1L 1K4
CANADA

CAPRIO III ANTHONY J
991 W 3RD STREET
LOCK HAVEN, PA 17745

CAPSN PLUGS
165 SUN PAC BLVD
UNIT 4
BRAMPTON, ON L6S 5Z6
CANADA

CAPSN PLUGS
4 BAKER ROAD
BRAMPTON, ON L6T 4E3
CANADA

CAR MASTER INC
261 E SUBURBAN AVE
DEER PARK, NY 11729

CARAC COSTEL
21 WILLHARPER GATE
STOUFFVILLE, ON L4A 0S4
CANADA

CARD IMAGING
2400 DAVEY ROAD
WOODBRIDGE, IL 60517

CARDINAL COURIERS LTD
400 BRUNEL ROAD
MISSISSAUGA, ON L4Z 2C2
CANADA

CARIS SHYRIL K
190 HOOD STREET
LOCK HAVEN, PA 17745

CARPAK DISTRIBUTING CORP
16503 116TH AVENUE
EDMONTON, AB T5X 4B2
CANADA

CARSON CATHY M
1334 VALLEY VIEW ROAD
JERSEY SHORE, PA 17740

CARSWELL
PO BOX 1991
STATION B
TORONTO, ON M5T 3G1
CANADA

CASVIN ENTERPRISES
22 RICHGROVE DRIVE
TORONTO, ON M9R 2K9
CANADA

CCVI BEARING CO
25759 N HILLVIEW CT
MUNDELEIN, IL 60060

CDF INDUSTRIES
359 NEW STREET
UNIT 2
QUAKERTOWN, PA 18951

CDW CANADAINC
PO BOX 57720
POSTAL STATION A
TORONTO, ON M5W 5M5
CANADA

CDW DIRECT LLC
PO BOX 75723
CHICAGO, IL 60675-5723

CE QUALITY FRICTION INC
6015 KESTREL ROAD
MISSISSAUGA, ON L5T 1S8
CANADA

CENTENNIAL CONST EQUIP RENTALS
PO BOX 1144
STN B
WESTON, ON M9L 2R8

CENTIMARK LTD
PO BOX 1918
STATION A
TORONTO, ON M5W 1W9
ONTARIO

CENTRAL PENN GAS
PO BOX 71208
PHILADELPHIA, PA 19176-6208

CENTRAL PENN OIL
98 CARPENTER STREET
PO BOX 59
MUNCY, PA 17756

CENTRE CONCRETE COMPANY
2280 E COLLEGE AVE
PO BOX 859
STATE COLLEGE, PA 16804

CENTRE DAILY TIMES
PO BOX 89
STATE COLLEGE, PA 16804-0089

CENTRIC AUTOMOTIVE PARTS
14528 BONELLI STREET
INDUSTRY, CA 91746

CETCO CANADA LTD   CAN
ATTN MICHAEL CAMPBELL
53 JUDSON STREET
TORONTO, ON M8Z 1A4
CANADA

CETCO WASTEWATER GROUP
NW 5022
PO BOX 1450
MINNEAPOLIS, MN 55485-0502

CETIKER INC
15795 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CETIKER INC
3305 WILSON STREET
PO BOX 217
MARLETTE, MI 48453-0217

CHAD WARE
656 W 17TH ST 2
SAN PEDRO, CA 90731

CHAN  ROGER YIN YAN
77 DUNBARTON COURT
RICHMOND HILL, ON L4C 8E9
CANADA

CHARLES C DONAHAY
516 WRIGHT STREET
FLEMINGTON, PA 17745

CHEAV KAPOCH
304 WOODSPRING AVE
NEWMARKET, ON L3X 3B1
CANADA

CHECKPOINT CANADA INC
710 COCHRANE DRIVE
MARKHAM, ON L3R 5N7
CANADA

CHEM ECOL LTD
640 VICTORIA STREET
PO BOX 955
COBOURG, ON K9A 4W4

CHEP CANADA INC
PO BOX 46030
POSTAL STATION A
TORONTO, ON M5W 4K9

CHEP USA
8517 SOUTH PARK CIRCLE
ORLANDO, FL 32819

CHERRYMILL IRON METAL CO
489 CRANBROOKE AVENUE
NORTH YORK, ON M5M 1N6
CANADA

CHICAGO RAWHIDE
890 FORTY FOOT RD
LANSDALE, PA 19446

CHINA AUTO CAIEC LTD
ATTN RUTH
265 BEISIHUAN ZHONGLU
BEIJING, 100083

CHINA PRECISION MACHINERY
26/F ASTRONAUTIC BUILDING
525 SICHUAN ROAD NORTH
SHANGHAI, CHINA

CHOW EDWARD
66 CREDITSTONE RD
BRAMPTON, ON L6Y 4G1
CANADA

CHUDNOVSKY ELI
60 LANDWOOD AVENUE
VAUGHAN, ON L4J 0B9
CANADA

CIA SHERWIN WILLIAMS S A DE C V
ATTN GUILLERMO CASTELL
PARQUE INDUSTRIAL STIVA BLVD TLC 10
APODACA  NL 66600
MEXICO

CINTAS CORPORATION
2700 CAROLEAN INDUSTRIAL DR
STATE COLLEGE, PA 16801

CITADEL AUTOMOTIVE LTD
20772 CATAMARAN LANE
HUNTINGTON BEACH, CA 92646

CITIZENS BANK COMMERCIAL BANKING
2 NORTH ST 12TH FLOOR
HARRISBURG, PA 17101-2050

CITRIX ONLINE
FILE 50264
LOS ANGELES, CA 90074-0264

CITY OF EDMONTON
PO BOX 2670
EDMONTON, AB T6J 2G4
CANADA

CITY OF LOCK HAVEN WATER DEPARTMENT
20 E CHURCH STREET
LOCK HAVEN, PA 17745-2599

CITY OF TORONTO WATER SECTION
BOX 6000
TORONTO, ON M2N 5V3
CANADA

CITY OF TORRANCE
DBA CITY OF TORRANVE UTILITIES
PO BOX 51159
LOS ANGELES, CA 90051

CLASSIC HONDA
30 VAN KIRK DRIVE
BRAMPTON, ON L7A 2Y4
CANADA

CLARK FREIGHTWAYS
2864 NORLAND AVENUE
BURNABY, BC V5B 3A6
CANADA

CLEMENT COMMUNICATIONS INC
PO BOX 500
CONCORDVILLE, PA 19331-0500

CLEO
PO BOX 15835
LOVES PARK, IL 61132-5835

CLEVELAND BROTHERS
PO BOX 784531
PHILADELPHIA, PA 19178-4531

CLINTON COUNTY
COUNTY TREASURER
230 EAST WATER STREET
LOCK HAVEN, PA 17745-1380

CLINTON COUNTY CORRECTIONAL
PO BOX 419
MCELHATTAN, PA 17748

CLINTON COUNTY ECONOMIC PARTNERSHIP
212 NORTH JAY STREET
LOCK HAVEN, PA 17745

CLUTCH AUTO LIMITED
702 SAHYOG 58 NEHRU PLACE
NEW DELHI  110019
INDIA

CLUTCH AUTO LIMITED
7222 W CERMAK RD
SUITE 711
NORTH RIVERSIDE, IL 60546

CLUTCH AUTO PIONEER CLUTCH INC
PO BOX 4884
MERIDIAN, MS 39304-4884

CMA OF ONTARIO
25 YORK STREET
SUITE 1100
TORONTO, ON M5J 2V5
CANADA

CMI INDUSTRIES/GREAT LAKES FAS
2057 CASE PARKWAY NORTH
TWINSBURG, OH 44087

CNP AUTOMOTIVE PARTS INC
11905 FERRIS ROAD
SUITE 306
EL MONTE, CA 91732

COAST POWERTRAIN LTD
420 CANFOR AVE
NEW WESTMINSTER, BC V3L 5G2
CANADA

COAST POWERTRAIN PG LTD
622 4TH AVE
PRINCE GEORGE, BC V2L 3H1
CANADA

COAST TO COAST PRECISION
1050 JAYCOX ROAD
AVON, OH 44011

COBRO CORES LTD
PO BOX 250
STE-THERESE, QC J7E 4J2
CANADA

COCHRAN STEVEN L
4 N HENDERSON STREET
LOCK HAVEN, PA 17745

COGNICASE
600 RUE DE LA GAUCHETIERE OUES
13TH FLOOR
MONTREAL, QC H3B 4L2
CANADA

COHESION FREIGHT CHICAGO
501 FRONTIER WAY
BENSENVILLE, IL 60106

COLEMANS LANDSCAPE SERVICE
3696 COUDERSPORT PIKE
LOCK HAVEN, PA 17745

COLETTA CORE COMPANY
6301 ORANGETHORPE AVENUE
BUENA PARK, CA 90620

COLLINS SAMUEL H
131 E MAIN STREET
APT 215
LOCK HAVEN, PA 17745

COLOR IMAGE PRINTING
2030 SOUTH WESTGATE AVENUE
LOS ANGELES, CA 90025

COMCAST CABLE
PO BOX 3005
SOUTHEASTERN, PA 19398-3005

COMERCIAL ESSEX SA DE CV
AV MANUEL L BARRAGAN
350 NTE
SAN NICOLAS D  NL 66425
MEXICO

COMMERCE VALLEY COMPUTER
210 COCHRANE DRIVE
UNIT 1
MARKHAM, ON L3R 8E6

COMMERCIAL CLEAR PRINT INC
9025 FULLBRIGHT AVE
CHATSWORTH, CA 91311-6126

COMMERCIAL PLASTICS C P INC
601 CANARCTIC DR
TORONTO, ON M3J 2P9
CANADA

COMMONWEALTH ENERGY GROUP LLC
1128 MEADE STREET
DUNMORE, PA 18512

COMPLETE DOCUMENT SOLUTIONS
419 HINDRY AVE
SUITE A
INGLEWOOD, CA 90301

COMPONENT SYSTEMS INC
2245 WEST 114 STREET
CLEVELAND, OH 44102

COMPUTER SYSTEMS CENTRE
275 COLLEGE STREET
TORONTO, ON M5T 1S2
CANADA

CON WAY FREIGHT INC
PO BOX 5160
PORTLAND, OR 97208-5160

CONDOS INC
131 DRAKETOWN RD
MILL HALL, PA 17751

CONFER ALLEN D
PO BOX 141
LOCK HAVEN, PA 17745

CONFER SUSAN A
REAR 7 W CHURCH STREET
LOCK HAVEN, PA 17745

CONI SEAL
UMB BANK REF LOCKBOX 798033
2 SOUTH RD
ST LOUIS, MO 93102

CONSOLIDATED FASTFRATE TRPT
9701 HIGHWAY 50
WOODBRIDGE, ON L4H 2G4
CANADA

CONSUMER SALES MKTG
129 HARTFORD TURNPIKE
SHREWSBURY, MA 5045

CONTRAST COMMUNICATIONS
418 CHESTNUT STREET
PO BOX 82
MIFFLINBURG, PA 17844

CORBROOK ENTERPRISES
581 TRETHEWEY DRIVE
NORTH YORK, ON M6M 4B8
CANADA

CORCO WEST INC
PO BOX 206
HACKETT, AR 72937

CORDS CANADA LTD
62 DENSLEY AVE
TORONTO, ON M6M 5E1
CANADA

CORE REBUILDERS
1425 BEAVERDAMS ROAD
THOROLD, ON L2V 3X9
CANADA

CORENETWORK INC
6600 PARK AVE
CLEVELAND, OH 44105

CORPORATE IMPRESSIONS
10742 BURBANK BLVD
NORTH HOLLYWOOD, CA 91601

CPSA
5750 TIMBERLEA BLVD
UNIT 2
MISSISSAUGA, ON L4W 5N8
CANADA

CRAFT OIL CORPORATION
PO BOX 5066
AVOCA, PA 18641

CRAIG DEACHMAN AMANN PLLC
1662 ELM STREET
MANCHESTER, NH 3101

CRAMER  JUDITH M
115 SOUTH FAIRVIEW STREET
LOCK HAVEN, PA 17745

CRAMER ROBIN L
418 MAIN STREET
WATSONTOWN, PA 17777

CRAWFORD METAL CORPORATION
300 WEST STREET
PO BOX 1110
TRENTON, ON K8V 5R9
CANADA

CREATIVE SAFETY PRODUCTS
559 TRUMBULL DR
PITTSBURGH, PA 15205

CREFORM
PO BOX 281485
ATLANTA, GA 30384-1485

CROMAC INC
80 SUMMERLEA ROAD
BRAMPTON, ON L6T 4X3
CANADA

CROMAC INC
ATTN ALISON HOLMES
80 SUMMERLEA ROAD
BRAMPTON, ON L6T4X3

CROWN EQUIPMENT CORPORATION
A/K/A CROWN LIFT TRUCKS
ATTN ELISSA
4061 VIA ORO AVENUE
LONG BEACH, CA  90810

CROWN REMANUFACTURING INC
PO BOX 7777
PHILADELPHIA, PA 19175-0103

CROWNHILL PAPER PACKAGING
8905 GOREWAY DRIVE
BRAMPTON, ON L6T 0B7
CANADA

CRS AUTOMOTIVE
9434 158TH STREET
JAMAICA, NY 11433

CRUST JR DAVID A
7 SAGMORE DRIVE
MILL HALL, PA 17751

CRYSTAL TILE MARBLE LTD
20 APEX ROAD
NORTH YORK, ON M6A 2V2
CANADA

CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349

CTF SUPPLY BRAFASCO
325 DEERHIDE CRES
WESTON, ON M9M 2Z2
CANADA

CTL NORTH AMERICA CO LTD
403 DE LA PRUNELLE
VERDUN, QC H3E 1Z3
CANADA

CURLES STEPHEN E
520 E WATER STREET
LOCK HAVEN, PA 17745

CV RESTORATION
9387 SPRING WATER PATH
JESSUP, MD 20794-9513

CV TECH INDUSTRIES
15 RUE BUTEAU
HULL, QC J8Z 1V4
CANADA

CYBER METRICS
1523 W WHISPERING WIND DR
SUITE 100
PHCENIX, AZ 85085

CYCLAM USA LLC
ATTN PABLO CAVAZOS CONTROLL
FIE 50992
LOS ANGELES, CA 90074-0992

D A STUART INC
PO BOX 15058
POSTAL STATION A
TORONTO, ON M5W 1C1

D J INDUSTRIAL SALES INC
25 NORTH RIVERMEDE
UNITS 123
CONCORD, ON L4K 5V4
CANADA

DACILLO JAZEL D
533 E 220TH STREET
UNIT 4
CARSON, CA 90745

DAE RYANG IND CO LTD
ATTN PRES   OFFICER OR MANAGING AGENT
439 1 MYUNGDONG RI
HANRIM MYUNKIMHAE CITY
SOUTH KOREA

DAEMAR INC
1730 CUMBERLAND POINT DR
UNIT 2
MARIETTA, GA 30067-9205

DAEMAR INC
861 CRANBERRY COURT
OAKVILLE, ON L6L 6J7
CANADA

DAEMAR INC
ATTN BETTY
861 CRANBERRY COURT
OAKVILLE, ON L6L 6J7
CANADA

DAKAR INC
204 TORYORK DR
NORTH YORK, ON M9L 1Y1
CANADA

DALE ASSOCIATES
PO BOX 52
LEHMAN, PA 18627

DALE ADAMS ENTERPRISES
315 GOUGLER AVENUE
KENT, OH 44240

DALIAN PRECISION PRO CO LTD
NO 158 YOU HAO ROAD
ROOM 1012 YOU HAO MASION
DALIAN, 116001
CHINA

DAMCO CUSTOMS SERVICES
PO BOX 885
MADISON, NJ 07940

DANA CANADA INC
PO BOX 5100
P STN F
TORONTO, ON M4Y 2T5
CANADA

DANGEROUS GOODS CONSULTANTS
975 MIDWAY BLVD UNIT 1
MISSISSAUGA, ON L5T 2C6
CANADA

DANS AUTO SERVICES
7 S HANNA STREET
LOCK HAVEN, PA 17745

DATA REPRODUCTIONS CORP
4545 GLENMEADE LANE
AUBURN HILLS, MI 48326

DATAGEAR  INC
500 WEST DYER ROAD
SANTA ANA, CA 92707

DATAMARK SYSTEMS
2800 FRANCIS HUGHES
LAVAL, QC H7L 3Y7
CANADA

DATAMARK SYSTEMS
ATTN SHELDON WARNER
2800 FRANCIS HUGHES
LAVAL, QC H7L 3Y7

DATASTREAM SYSTEMS INC
PO BOX 60678
CHARLOTTE, NC 28260

DAUBERMAN  JUSTIN E
400 BIRCH STREET
FLEMINGTON, PA 17745

DAVCO INDUSTRIES LTD
7 CHANT CRESCENT
MARKHAM, ON L3R 1Y7
CANADA

DAVID A MARTIN
206 BEAGLE RD
MILL HALL, PA 17751

DAVID TOBIN
1309 ISLAND PLACE E
MEMPHIS, TN 38103

DAVIS  BRENDA A
501 WALNUT STREET
SUNBURY, PA 17801

DAVIS NELSON F
1391 SPRING HILL CIRCLE
KERNERSVILLE, NC 27284

DCEBLER MATTHEW A
25 PUNAKO LANE
MIFFLINBURG, PA 17844

DE LAGE LANDEN
PO BOX 41602
PHILADELPHIA, PA 19101-1602

DE LAGE LANDEN FINANCIAL
SERVICES CANADA INC
3450 SUPERIOR COURT UNIT 1
OAKVILLE, ON L6L 0C4

DE WELL CONTAINER SHIPPING CORP
ONE CROB ISLAND PLAZA
STE 302
ROSEDALE, NY 11422

DEAN MYERS
3180 DUFFERIN ST
TORONTO, ON M6A 2T1
CANADA

DECOVICH TOOLS INC
150 TROWERS RD
WOODBRIDGE, ON L4L 5Z4
CANADA

DEISTER ELECTRONICS INC
1099 KINGSTON ROAD
SUITE 212
PICKERING, ON L1V 1B5
CANADA

DELL CANADA INC
PO BOX 8440
STATION A
TORONTO, ON M5W 3P1
CANADA

DELL FINANCIAL SERVICES CANADA
PO BOX 8751
STATION A
TORONTO, ON M5W 3C2
CANADA

DELL MARKETING L P
C/O DELL USA LP
PO BOX 643561
PITTSBURG, PA 15264-3561

DELTA DENTAL OF PENNSYLVANIA
ONE DELTA DRIVE
MECHANICSBURG, PA 17055

DELTA DENTAL OF PENNSYLVANIA
PO BOX 825506
PHILADELPHIA, PA 19182-5506

DELUXE BUSINESS CHECKS SOL
PO BOX 742572
CINCINNATI, OH 45274-2572

DEMPSEY UNIFORM LINEN SUPPLY
1200 MID VALLEY DRIVE
JESSUP, PA 18434

DENNEY ELECTRIC SUPPLY
206 EAST MAIN ST
LOCK HAVEN, PA 17745

DENNIS JONES
SNAP ON TOOLS OF CANADA LTD
78 BOBMAR ROAD
WESTHILL, ON M1C 1C9

DEPENDABLE OVERHEAD DOOR
SERVICE OF BRAMALEA LTD
335 ADMIRAL BLVD 23
MISSISSAUGA, ON L5T 2N2
CANADA

DERR JAMES L
405 BROWN AVENUE
MILTON, PA 17847

DESIGN LABELS SYSTEMS
150 CAPITAL COURT
MISSISSAUGA, ON L5T 2R8
CANADA

DESROSIERS AUTOMOTIVE CONSULTANTS INC
80 FULTON WAY SUITE 101
RICHMOND HILL, ON L4B 1J5
CANADA

DHL CUSTOMS BROKERAGE LTD
18 PARKSHORE DR
BRAMPTON, ON L6T 5M1
CANADA

DHL DANZAS AIR OCEAN US
135A MATHESON BLVD WEST
SUITE 200
MISSISSAUGA, ON L5R 3L1
CANADA

DIAL AUTO PARTS INC
2120A EGLINTON AVE W
TORONTO, ON M6E 2K8
CANADA

DIAMOND PRODUCTIONS CANADA
4810 OUEST JEAN TALON W
S 418
MONTREAL, QC H4P 2N5
CANADA

DIAMONDBACK ABRASIVE
ATTN STEVE LIONAS
3141 OLD FARM LANE
WALLED LAKE, MI 48390

DIANA S CONDO
DBA APC PRINTING SPECIALTY CO INC
15 PRINTERS LANE
MILL HALL, PA 17751

DIAZ MYNERVA A
2860 OLIVE STREET
HUNTINGTON PARK, CA 90255

DING  LI
48 FAIRHOLME DR
MARKHAM, ON L3R 7R6
CANADA

DINSMORE SHOHL LLP
PO BOX 640635
CINCINNATI, OH 45264-0635

DIRECT AUTO SERVICE
1138 DUFFERIN ST
TORONTO, ON M6H 4B6
CANADA

DIRECT CORPORATE SOURCE INC
ATTN EDDY
511 MILLWAY AVENUE
CONCORD, ON L4K 3V4

DISA GOFF INC
PO BOX 1607
SEMINOLE, OK 74818-1607

DIVERSIFIED SHAFTS SOLUTIONS
400 CURIE DR
UNIT B
ALPHARETTA, GA 30005

DIXIE ELECTRIC
517 BASALTIC RD
CONCORD, ON L4K 4W8
CANADA

DMC TECHNICAL PRODUCTS
DEPT 5133
PO BOX 300
HARTFORD, CT 06150-5133

DMS INC
3102 WEST LEWIS AVE
SUITE 7
PHOENIX, AZ 85009-1509

DNH INTERNET MARKETING SOL
77 COLLEGE VIEW AVE
TORONTO, ON M5P 3M8
CANADA

DOME PACKAGING INC
15 GORMLRY INDUSTRIAL AVE
UNIT 1
GORMLEY, ON L0H 1G0
CANADA

DOMINION AUTO
404 FRUITLAND ROAD
STONEY CREEK, ON L8E 5L9
CANADA

DORMAN DAVID D
190 CLAIR ROAD
LOCK HAVEN, PA 17745

DORMAN PRODUCTS INC
3400 E WALNUT ST
COLMAR, PA 18915

DOVERCO INC
ATTN PETER
3245 J B DESCHAMPS BLVD
LACHINE, QC H8T 3E4
CANADA

DPOC
150 STEELCASE ROAD WEST
MARKHAM, ON L3R 3J9
CANADA

DRAKE INTERNATIONAL
PO BOX 800
STATION F
TORONTO, ON M4Y-2N8
CANADA

DREISTADT THERESA L
670 SUSQUEHANNA TRAIL
NORTHUMBERLAND, PA 17857

DSM SALES LLC
PO BOX 524
WEST CHESTER, OH 45071

DSP MACHINE FABRICATING INC
8560 TORBRAM ROAD
UNIT 24
BRAMPTON, ON L6T 5C9
CANADA

DUNLOP INDUSTRIAL SUPPLY LTD
21 ARNOLD CRESCENT
PO BOX 51
RICHMOND HILL, ON L4C 4X9

DURAN FREIGHT CORPORATION
622 EMERY ROAD
TECATE, CA 91980

DVORSKYY VYACHESLAV
512 34 DIXINGTON CRES
TORONTO, ON M9P 2K6
CANADA

E D CONSTRUCTION COMPANY
7484 NITTANY VALLEY DRIVE
MILL HALL, PA 17751

E E PROCESS INSRUMENTATION
ATTN WAYNE FOX
40 NORTH RIVERMEDE RD UNIT 4
CONCORD, ON L4K 2H3
CANADA

E J BROOKS INDUSTRIES LTD
412 HIGH ST E
STRATHROY, ON N7G 1H5
CANADA

EAGLE AUTO
1607 BROADWAY
RAYNHAM, MA 2767

EAGLE GLIDE EXIM PVT LTD
PLOT NO 359 SECTOR 24
FARIDABAD  121 005
HARYANA, INDIA

EAGLE TOWING RECOVERY INC
BOX 542
MILESBURG, PA 16853-0542

EASTERN ALLIANCE INSURANCE GROUP
1097 COMMERCIAL AVE
PO BOX 206
EAST PETERSBURGH, PA 17520

EASTERN INDUSTRIES
PO BOX 59925
PANAMA CITY, FL 32412-0925

EASY PACK CORPORATION
60 MCPHERSON ST
MARKHAM, ON L3R 3V6
CANADA

ECKLEY JR GLENN P
PO BOX 513
CHATHAM VILLAGE LOT 873
LOCK HAVEN, PA 17745

ECLIPSE COMBUSTION TORONTO
400 MATHESON BLVD E
UNIT 1
MISSISSAUGA, ON L4Z 1N8
CANADA

ECONO COLOR GRAPHICS INC
20255 PRAIRIE STREET
CHATSWORTH, CA 91311

ECONO RACK STORAGE EQUIPMENT
1770 BRITANNIA RD E
MISSISSAUGA, ON L4W 1J3
CANADA

EDGAR M LYNCH
5692 SHAVERS CREEK RD
PETERSBURG, PA 16669

EDGENET INC
DEPT AT952239
ATLANTA, GA 31192-2239

EDUARDO SANTACRUZ SCDS CONSULTING DESIGN
2518 W 157TH ST
GARDENA, CA 90249

EISENHOWER  DAVID W
340 GRAPE STREET
LOCK HAVEN, PA 17745

EISENHOWER ERIC S
22 PALMER AVENUE
MILL HALL, PA 17751

ELASTOCHEM SPECIALTY CHEMICALS INC
37 EASTON ROAD
BRANTFORD, ON N3P 1J4
CANADA

ELDER RUBBER COMPANY
1301 S AKARD STREET
DALLAS, TX 75215

ELECTRO MEC INC
PO BOX 601492
CHARLOTTE, NC 28260-1492

ELEHOST WEB DESIGN INC
1100 BURLOAK DRIVE
SUITE 300
BURLINGTON, ON L7L 6B2
CANADA

ELI ALTER
DBA MULTI BRAKE SUPPLY  LLC
13150 NW 45TH AVENUE
OPA LOCKA, FL 33054

ELIEZER VALLADARES RAMIREZ
ATTN ELIEZER VALLADARES
COLONIA SCOP OBRAS PUBLICAS 104
GUADALUPE  NL 67190
MEXICO

ELITE ENTERPRISE
76 MARION CRESCENT
MARKHAM, ON L3P 6E7
CANADA

ELITE ENTERPRISE
ATTN PRES   OFFICER OR MANAGING AGENT
76 MARION CRESCENT
MARKHAM, ONTARIO L3P 6E7
CANADA

ELLIS  EMMANUAL J
110 PROSPECT STREET
LOCK HAVEN, PA 17745

EMPI INC
301 E ORANGETHORPE AVE
ANAHEIM, CA 92801

EMPIRE COMMUNICATION SYS
PO BOX 2247
ALTOONA, PA 16603-2247

END TO END GROUP
ATTN NANCY CEPHURAN
210 COCHRANE DRIVE UNIT 1
MARKHAM, ON L3R 8E6
CANADA

ENERGY SERVICE PSNH
PO BOX 360
MANCHESTER, NH 03105-0360

ENROUTE DINERS CLUB
COMMERCE COURT STATION
PO BOX 7000
TORONTO, ON M5L 1L2
CANADA

ENTERPRISE TIME RECORDING SOLUTIONS INC
237 ROMINA DR SUITE 201 202
VAUGHAN, ON L4K 4V3
CANADA

ENVIROTECH OFFICE SYSTEMS INC
8025 DIXIE ROAD
BRAMPTON, ON L6T 3V1
CANADA

EOUTE MICHAEL J
140 RAILROAD STREET
JERSEY SHORE, PA 17740

EQUIPMENT DEPOT
PO BOX 8500
PHILADELPHIA, PA 19178-7647

ERNST YOUNG LLP
PO BOX 57104
POSTAL STATION A
TORONTO, ON M5W 5M5
CANADA

ERNST YOUNG LLP
PO BOX 846793
LOS ANGELES, CA 90084-6793

ESPINOZA CARINA
3205 HUNTER STREET
UNIT 97
LOS ANGELES, CA 90023

ESTEE DATA PRODUCTS INC
65 INTERNATIONAL BLVD
SUITE 102
ETOBICOKE, ON M9W 6L9

ESTES EXPRESS LINES
3901 WEST BROAD STREET
RICHMOND, VA 23230

ETIQUETAS Y ENVASES DEL NORTE
ATTN YOLANDA VILLARREAL
COL LOMA BONITA ZOCALO 6001
MONTERREY  NL 64280
MEXICO

EUTECTIC CANADA INC
52 BOUL HYMUS
SUITE 220
POINTE-CLAIRE, QC H9R 1C9
CANADA

EVELEY ALIGNMENT SPRING
2814 BARTON STREET EAST
HAMILTON, ON L8E 2J9
CANADA

EVENS SCOTT D
1005 PACKER STREET
WILLIAMSPORT, PA 17701

EVEREST NATIONAL INSURANCE COMPANY
477 MARTINSVILLE ROAD
LIBERTY CORNER, NJ 7938

EVERYDAY OFFICE SUPPLIES INC
130 BRIDGELAND AVE
SUITE 100
TORONTO, ON M6A 1Z4
CANADA

EVRON COMPUTER SYSTEMS CORP
5 DENISON STREET
MARKHAM, ON L3R 1B5
CANADA

EXAIR CORPORATION
LOCATION 00766
CINCINNATI, OH 45264-0766

EXCEL DEVELOPMENT CORPORATION
C/O 10095 PINEVIEW TRAIL
CAMPBELLVILLE, ON L0P 1B0
CANADA

EXEDY GLOBAL PARTS CORPORATION
ATTN ACCOUNTS RECEIVABLE
8601 HAGGERTY ROAD S
BELLEVILLE, MI 48111-1607

EXEL NORTH AMERICA INC
931 PROGRESS AVENUE
UNIT 7
SCARBOROUGH, ON M1G 3V5
CANADA

EXIM AMERICANA S A DE C V
ANDRES MOLINA NO 244
COL DEL MORTE CP
MONTERREY NL  64500
MEXICO

EXOVA  CO T10014
PO BOX 10014
POSTAL STATION A
TORONTO, ON M5W 2B1
CANADA

EXPERIS FINANCE US LLC
ATTN PRES OFFICER OR MANAGING AGENT
PO BOX 905378
CHARLOTTE, NC 28290-5378

EXPERIS FINANCE US LLC
PO BOX 905378
CHARLOTTE, NC 28290-5378

EXPORT DEVELOPMENT CANADA
150 SLATER ST
OTTAWA, ON KIA 1K3
CANADA

EXPRESS SERVICES INC
PO BOX 535434
ATLANTA, GA 30353-5434

EXPRESS SERVICES INC
PO BOX 841634
DALLAS, TX 75284-1634

EYER PETER J
287 LINNWOOD DRIVE
LOCK HAVEN, PA 17745

F B FEENEY HARDWARE LIMITED
32 CARNFORTH ROAD
TORONTO, ON M4A 2K7
CANADA

FABORY METRICAN TORONTO
215 ADMIRAL BLVD
MISSISSAUGA, ON L5T 2T3
CANADA

FAILLA MARIA DE LOURDES
26141 FRAMPTON AVE
UNIT F
HARBOR CITY, CA 90710

FAIRFIELD INN SUITES
50 SPRING STREET
LOCK HAVEN, PA 17745

FAIRPOINT COMMUNICATIONS INC
770 ELM STREET
MANCHESTER, NH 3101

FALLS BETSY J
425 MTN TOP ROAD
HOWARD, PA 16841

FALLS JR EUGENE E
3 GRAHAMS LANE
BEECH CREEK, PA 16822

FAMOH GRAPHICS LTD
20 GOD STONE RD
1201
NORTH YORK, ON M2J 3C5
CANADA

FAPCO SA DE CV
AVE BENITO JUAREZ 7000  COL LAS FLORES
GUADALUPE  NL CP 67190
MEXICO

FASTENAL COMPANY
11 CARLAW AVENUE
TORONTO, ON M4M 2R6
CANADA

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FASTENAL MEXICO S DE R L DE C V
CARRETERA MIGUEL ALEMAN
K 12 9 COL LA ENCARNACION
APODACA  NL 66633
MEXICO

FEDERAL EXPRESS
PO BOX 4626
TORONTO STATION A
TORONTO, ON M5W 5B4
CANADA

FEDERAL MOGUL CANADA LTD
PO BOX 4247
POSTAL STATION
TORONTO, ON M5W 5R9

FEDERAL MOGUL CORP
26555 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48033-2199

FEDERAL SCREW WORKS
DEPARTMENT 86801
PO BOX 67000
DETROIT, MI 48267-0868

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX FREIGHT
4103 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FEDEX NATIONAL LTL
PO BOX 95001
LAKELAND, FL 33804-5001

FEDEX TRADE NETWORKS
15704 COLLECTONS CENTER DRIVE
CHICAGO, IL 60693

FEDEX TRADE NETWORKS CAN
TRANSPORT BROKERAGE CANADA
7075 ORDAN DRIVE
MISSISSAUGA, ON  L5T 1K6
CANADA

FELTON S CLUTCH
1802 WASHINGTON ST
CHATTANOOGA, TN 37408

FENWICK MANUFACTURING
MANUFACTURING DEPARTMENT
1100 CALEDONIA ROAD
TORONTO, ON M6A 2W5

FENWICK AUTOMOTIVE PRODUCTS
1100 CALEDONIA ROAD
NORTH YORK, ON M6A 2W5
CANADA

FENWICK AUTOMOTIVE PRODUCTS
TEARDOWN DEPARTMENT
1100 CALEDONIA ROAD
NORTH YORK, ON M6A 2W5

FERREIROS Y VILELA
GERVASIO POSADAS 1147
BECCAR
BUENOS AIRES
ARGENTINA

FIBER TEL INC
576 W MAIN STREET
PLYMOUTH, PA 18651

FIDANZA ENGINEERING CORP
ATTN TIM ANDREWS
4285 MAIN ST
PERRY, OH 44081

FIDELITY PAPER AND SUPPLY CORP
PO BOX 376
901 MURRAY ROAD
EAST HANOVER, NJ 7936

FILION WAKELY THORUP ANGELETTI
150 KING ST WEST
SUITE 2601 BOX 32
TORONTO, ON M5H 4B6
CANADA

FINISHING SYSTEMS INC
PO BOX 335
EMIGSVILLE, PA 17318

FIRST AMERICAN EQUIPMENT FINANCE CANADA
255 WOODCLIFF DRIVE
FAIRPORT, NY 14450

FIRST ELECTRIC MOTOR SERVICE
73 OLYMPIA AVENUE
WOBURN, MA 01801

FIRST INSURANCE FUNDING CORP OF CA
450 SKOKIE BLVD SUITE 1000
NORTHBROOK, IL 60065-3306

FIRST INSURANCE FUNDING OF CANADA
20 TORONTO STREET SUITE 700
TORONTO, ON M5C 2B8
CANADA

FISCHER PRECISE USA INC
ATTN SUSAN THILLEMANN
3715 BLUE RIVER AVENUE
RACINE, WI 53405

FISCHER PRECISION SPINDLES
119 WHITE OAK DRIVE
BERLIN, CT 06037

FISHER AUTO PARTS INC
ATTN BILL
2ND AVE PO BOX 72
LOCK HAVEN, PA 17745

FISHER COMPANY INC
711 N LEROY
FENTON, MI 48430

FIVE 9 INC
4000 EXECUTIVE PARKWAY
SUITE 400
SAN RAMON, CA 94583

FIXTUREWORKS
33792 DOREKA DRIVE
FRASER, MI 48026

FLEET SERVICES
PO BOX 6293
CAROL STREAM, IL 60197-6293

FLEETSOURCE LEASING LLC
423 COUNTY ROAD
CLIFFWOOD, NJ 7721

FLEX A CHART MFG
7663 HWY 59
SOUTH BURLISON, TN 38015

FLEXAN CORPORATION THE
6626 W DAKIN ST
CHICAGO, IL 60634-2481

FLIR SYSTEMS LTD
5230 SOUTH SERVICE ROAD
UNIT 125
BURLINGTON, ON L7L 5K2

FLORUSS FIRE EXTINGUISHER SALES SERVICES
PO BOX 922
REAR 315 HIGH ST
LOCK HAVEN, PA 17745

FLOW LOGISTICS CANADA LTD
582 BRIAR HILL AVENUE
TORONTO, ON M5N 1M9
CANADA

FLUX BRANDING
411 S MAIN STREET
SUITE M 101
LOS ANGELES, CA 90013

FMSI AUTOMOTIVE HARDWARE INC
1070 HERITAGE ROAD
BURLINGTON, ON L7L 4X9
CANADA

FORD MOTOR CO
FORD COMPONENT SALES LLC
PO BOX 73076
CHICAGO, IL 60673-7076

FORD MOTOR COMPANY
PO BOX 73076
CHICAGO, IL 60673-7076

FORD MOTOR COMPANY OF CANADA
ATTN CASHIER BANKING DEPT
PO BOX 2000
OAKVILLE, ON L6J 5E4

FOREIGN PARTS DISTRIBUTORS INC
545 WEST 18TH ST
HIALEAH, FL 33010

FORKLIFTS INC
741 INDEPENDENCE AVE
MECHANICSBURG, PA 17055

FORMAX DIV OF BESCORP INC
44 VENTURE DRIVE
DOVER, NH 3820

FORWARD PRECISION TOOLS LTD
315 DEERHIDE CRESENT
TORONTO, ON M9M 2Z2
CANADA

FRANK COX
40 WEST DRIVE
BRAMPTON, ON L6T 3T6
CANADA

FRAZIER INDUSTRIAL COMPANY
91 FAIRWVIEW AVE
LONG VALLEY, NJ 7853

FREEDOM MARKETING INC
PO BOX 9478
PANAMA CITY BEACH, FL 32417-9478

FREIGHT CONNECTION
17300 EAST 17TH STREET J349
TUSTIN, CA 92780

FREUDENBERG NOK GENERAL
PO BOX 73229
CHICAGO, IL 60673

FREUDENBERG NOK GENERAL PARTNERSHIP
ATTN PRES OFFICER OR MANAGING AGENT
47690 E ANCHOR COURT
PLYMOUTH, MI 48170

FREUDENBERG NOK GENERAL PARTNERSHIP
PO BOX 73229
CHICAGO, IL 60673

FREY DANIEL N
331 W WALNUT STREET
LOCK HAVEN, PA 17745

FREY GORDON K
835 DUTCH HOLLOW ROAD
JERSEY SHORE, PA 17740

FRITZGES TYLER C
536 BROADWAY STREET
MILTON, PA 17847

FRONT WHEEL DRIVE LIMITED
495 DENISON STREET
MARKHAM, ON L3R 1B8
CANADA

FRONTIER ENGINEERING INC
GARDEN LEVEL
3370 SOUTH SERVICE ROAD
BURLINGTON, ON L7N 3M6

FTC EMPLOYEE FUND
600 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20580

FTE AUTOMOTIVE GMBH
PO BOX 673010
DETROIT, MI 48267-3010

FTE AUTOMOTIVE USA INC
ATTN PRES OFFICER OR MANAGING AGENT
4000 PINNACLE COURT
AUBURN HILLS, MI 48326-1754

FTE AUTOMOTIVE USA INC
PO BOX 673169
DETROIT, MI 48267-3169

FULTZ DEBRA K
1066 HAAGEN LANE
BEECH CREEK, PA 16822

FUTURE LOGISTICS
2329 ROYAL WINDSOR DRIVE
OAKVILLE, ON L6J 4Z2
CANADA

FYE AMBER JEAN
132 N KUNES ST
PO BOX 111
BLANCHARD, PA 16826

FYE JOHN P
6 W SUMMIT STREET
AVIS, PA 17721

G M B NORTH AMERICA INC
100 HERROD BLVD
DAYTON, NJ 8810

G O S S INDUSTRIES
6226 DANVILLE ROAD
MISSISSAUGA, ON L5T 2H7
CANADA

G R T MANAGEMANT SYSTEMS
3800 STEELS AVE WEST
SUITE 103W
WOODBRIDGE, ON L4L 4G9

G T H INDUSTRIES LTD
337 FRENCH ST UNITS 2 5
OSHAWA, ON L1G 5N6
CANADA

GAING CON
5016 TROPICAL CLIFF AVE
LAS VEGAS, NY 89130

GARCO GASKETS INC
3930 FIRST STREET SUITE C
WAYNE, MI 48184

GARDENA ELECTRIC LIGHTING SUPPLY INC
14921 S WESTERN AVENUE
GARDENA, CA 90249

GARDNER TERRELL GREGORY
364 LONGWOOD DR
MERIDIAN, MS 39305

GARRET EDWARD L
PO BOX 83
MILL HALL, PA 17751

GATES CANADA INC
PO BOX 8853
POSTAL STN A
TORONTO, ON M5W 1P8

GCK INDUSTRIAL USA CO LTD
13400 S WESTERN AVE
GARDENA, CA 90249

GCOMMERCE INC
601 E LOCUST SUITE 103
DES MOINES, IA 50309

GDM BOURNE INC
2056 VISTA PARKWAY SUITE 235
WEST PALM BEACH, FL 33411

GE CANADA EQUIPMENT
FINANCING G P
PO BOX 4553 STATION A
TORONTO, ON M5W 4S1
CANADA

GE CAPITAL
PO BOX 644479
PITTSBURGH, PA 15264-4479

GE CAPITAL
PO BOX 7247 7878
PHILADELPHIA, PA 19170-7878

GE FANUC AUTOMATION CANADA
PO BOX 9435
POSTAL STATION A
TORONTO, ON M5W 4E1
CANDADA

GEAR LIMITED
INDUSTRIAL ZONE YUHUAN
TAIZHOU
ZHEJIANG, 317600
CHINA

GEARY JUSTIN D
422 HIGH STREET APT 3
LOCK HAVEN, PA 17745

GEISE SHAWN M
200 1/2 E MAIN STREET
LOCK HAVEN, PA 17745

GEISINGER QUALITY OPTIONS INC
PO BOX 822434
PHILADELPHIA, PA 19182-2434

GENERAL MOTORS
DISBURSMENT SERVICES CONTROL GROUP
PO BOX 62530
PHOENIX, AZ 85082

GENERAL MOTORS OF CANADA LTD
1908 COLONEL SAM DR
OSHAWA, ON L1H 8P7
CANADA

GENEVIEVE HANLEY
113 ACORN STREET
BEECH CREEK, PA 16822

GENIUS TOOLS AMERICAS
1440 CEDAR ST
ONTARIO, CA 91761

GENUINE CLABIC BRAKES
341 KNICKERBOCKER AVE
BOHEMIA, NY 11716

GEORGE KENNETH A
438 LONG RUN ROAD
MILL HALL, PA 17751

GEORGE TRAVIES L
12 1ST STREET
MILL HALL, PA 17751

GERVAIS RENTALS
787 WARDEN AVENUE
SCARBOROUGH, ON M1L 4C2
CANADA

GESCAN DIV OF SONEPAR CANADA INC
99 SANTE DRIVE
CONCORD, ON L4K 3C4
CANADA

GETZ WILLIAM D
685 RAKER ROAD
SUNBURY, PA 17801

GEYER  JAMES A
7 GRAHAMS LANE
LOT 2
BEECH CREEK, PA 16822

GGUSCO
ATTN JCE WANG
6938 ORAN CIRCLE
BUENA PARK, CA 90621

GGUSCO
ATTN JCE WANG
6940 ORAN CIRCLE
BUENA PARK, CA 90621

GIBBONS CONSTRUCTION  INC
17042 ROSEBUD DRIVE
YORBA LINDA, CA 92886

GIFFIN SHEET METALS LIMITED
133 BRIDGELAND AVE
TORONTO, ON M6A 1Y7
CANADA

GINGERY NATHAN L
PO BOX 142
199 MAIN STREET
BEECH CREEK, PA 16822

GK INDUSTRIES LTD
50 PRECIDIO COURT
BRAMPTON, ON L6S 6E3
CANADA

GLOBAL FASTENERS SOURCING
ATTN OSCASR GUERRA
ALBINO ESPINOSA OTE 1710
CENTRO
MEXICO

GLOBAL PARTS SOURCE INC
4846 PAYSPHERE CIRCLE
CHICAGO, IL 60674

GLOZZER KELLY L
12155 STATE RTE 405
WATSONTOWN, PA 17777

GLS WAREHOUSING
940 EAST BALD EAGLE STREET
LOCK HAVEN, PA 17745

GM CUSTOMER CARE AFTERSALES
6200 GRAND POINTE DRIVE
GRAND BLANC, MI 48439

GM PACKAGING LTD
5450 MAINGATE DRIVE
MISSISSAUGA, ON L4W 1R8
CANADA

GMAC
PAYMENT PROCEBING CENTRE
PO BOX 5100 STATION D
ETOBICOKE, ON M8X 5H2
CANADA

GODDEN DISTRIBUTION INC
80 ROLARK DR
TORONTO, ON M1R 4G2
CANADA

GOFF INC
PO BOX 1607
SEMINOLE, OK 74818

GOLDEN STATE CONTAINER
ATTN JAVIER ELIZONDO
3555 TIMMONS LANE SUITE 1400
HOUSTON, TX 77027

GOLDEN STATE FIRE PROTECTION INC
PO BOX 3697
FONTANA, CA 92334

GOLKAR ENTERPRISES LTD
KARNEY MANAGEMENT CO
DEPT LA 22472
PASADENA, CA 91185-2474

GOOD N KLEAN PRODUCTS LIMITED
870 MAGNETIC DRIVE
DOWNSVIEW, ON M3J 2C4
CANADA

GOODMAN SHEILA M
113 1/2 W CLINTON STREET
LOCK HAVEN, PA 17745

GOODMANS LLP
333 BAY STREET SUITE 3400
TORONTO, ON M5H 2S7
CANADA

GRAINGER
DEPT 873222137
PALATINE, IL 60038

GRAND AUTO TRADING INC
32108 ALVARADO BLVD STE 280
UNION CITY, CA 94587

GRAND TOY LTD
PO BOX 5500
DON MILLS, ON M3C 3L5
CANADA

GREAT MATCH CONSULTING
PO BOX 9627
MANCHESTER, NH 3108

GREENE III FRED P
4 N HENDERSON STREET
ROOM 1
LOCK HAVEN, PA 17745

GREGG GARDNER
364 LONGWOOD DRIVE
MERIDIAN, MS 39305

GRIMES MELODYE A
136 S JONES STREET
APT 2
LOCK HAVEN, PA 17745

GSP AUTO PARTS MFG CO LTD
GAOXIANG RD XINQUAD TOWN
WENZHOU GUANSHENG, WENZHOU
CHINA

GTS INC
PO BOX 52240
NEWARK, NJ 07101-0220

GTS INC
PO BOX 7777
PHILAELPHIA, PA 19175-2075

GUANG ZHOU JINHE AUTO PARTS
MANUFACTURING CO LTD
NO 1540 GUANGYUANDON
GUANGZHOU DISTRICT
CHINA

GUNSALLUS CHARLOTTE A
PO BOX 129
114 BEACH STREET
BLANCHARD, PA 16826

GURZA INTERNATIONAL LIMITED
6285 NORTHAM DRIVE SUITE 300
MISSISSAUGA, ON L4V 1X2
CANADA

GURZA INTERNATIONAL LIMITED
6605 ORDAN DRIVE
MISSISSAUGA, ON L5T 1X2
CANADA

GUTHRIE DANIELLE R
37 WOODLAND DRIVE
LOCK HAVEN, PA 17745

GXS CANADA INC
PO BOX 8912
POSTAL STATION A
TORONTO, ON M5W 2C5
CANADA

H DR K CO INC
PO BOX 66
ALBANY, IN 47320

H THOMAS DAVIS JR AND MARK S DAVIS
100 MERCER DRIVE
PO BOX 927
LOCK HAVEN, PA 17745

HAFNER ASSOCIATES
PO BOX 41 STATION T
TORONTO, ON M6B 3Z9
CANADA

HAINING AUTOMANN PARTS
ATTN PRES OFFICER OR MANAGING AGENT
NO 10 XIUCHUAN ROAD
CHANGAN HAINING CITY
ZHEJIANG PROVINCE, 314408
CHINA

HAINING AUTOMANN PARTS CO LTD
NO 10 XIUCHUAN ROAD
CHANGAN HAINING CITY
ZHEJIANG PROVINCE, 314408
CHINA

HANGZHOU HUAXING BEARING CO
ATTN CHARLES W ZHU
ROOM 3023 GOLD EAGLE MANSION
NO 348 WEN HUI ROAD
CHINA

HANGZHOU TRUST AUTO BEARING CO LTD
ATTN 86 571 87830222/878305
YUANPU INDUSTRIAL ZONE
HANGZHOU CITY
CHINA

HANGZHOU ZHAOFENG MECHANICAL CO LTD
ATTN PRES   OFFICER OR MANAGING AGENT
TONGHUI N RD
NO 8 E XIAOSHAN
CHINA

HANLEY FRANKLIN W
306 LOGAN STREET
LOCK HAVEN, PA 17745

HANSLER SMITH LIMITED
PO BOX 310
BROCKVILLE, ON K6V 5V5
CANADA

HARDY MACHINERY
1300 MERIDIAN STREET
HUNTSVILLE, AL 35801

HARKEL OFFICE FURNITURE LTD
1743 CREDITSTONE RD
VAUGHAN, ON L4K 2N6
CANADA

HARO METALS
32 UPTON ROAD
SCARBOROUGH, ON M1L 2B8
CANADA

HARRELL AUTOMATIC SPRINKLER
SECOND AND FAIR STREETS
PO BOX M
MIFFLINVILLE, PA 18631

HARVARD BATTERY INC
PO BOX 2622
CHERRY HILL, NJ 8034

HASTINGS INC
400 HURONIA ROAD BOX 4200
BARRIE, ON L4M 4V3
CANADA

HAYDEN AUTOMOTIVE
ATTN DEBBIE A HERNANDEZ
1801 WATERS RIDGE DRIVE
LEWISVILLE, TX 75057

HEAD JEFFREY S
5170 SUSQUEHANNA TRAIL
TURTBOTVILLE, PA 17772

HEATON III JOHN H
247 EAGLEVILLE ROAD
PO BOX 301
BLANCHARD, PA 16826

HELLERS GAS LEWISBURG
ATTN LINDA CROUSE
200 ZEIGLER ROAD
LEWISBURG, PA 17837

HENDERSON MACHINERY MOVING
INSTALLATION LTD
3446 MAVIS ROAD
MISSISSAUGA, ON L5C 1T8
CANADA

HENGLONG USA
1166 BIG BEAVER RD
TROY, MI 48083

HERITAGE CRYSTAL CLEAN
13621 COLLECTIONS CENTRE DR
CHICAGO, IL 60693-0136

HERMES ABRASIVES CANADA
160 BRUNEL ROAD
MISSISSSAUGA, ON L4Z 1T5
CANADA

HERMETECH SYSTEMS INC
358 EDGELEY BLVD UNIT 5
CONCORD, ON L4K 3Y1
CANADA

HERNANDEZ JULIAN
2716 W 146TH STREET
GARDENA, CA 90249

HESCO PARTS CORPORATION
PO BOX 3008
LOUISVILLE, KY 40201

HEVERLY RICHARD W
1329 BIG PLUM RUN ROAD
LOCK HAVEN, PA 17745

HEYPAC
1029 JOHN R ROAD
ROCHESTER HILLS, MI 48307

HGR INDUSTRIAL SURPLUS
20001 EUCLID AVENUE
EUCLID, OH 44117-1416

HIGGINSON EQUIPEMENT SALES
1330 SUTTON DRIVE
PO BOX 5011
BURLINGTON, ON L7R 3Z4
CANADA

HILDEBRAND MACHINERY CO
2023 BLACK BRIDGE ROAD
YORK, PA 17402

HILL JUDY E
4950 CROSSROADS DRIVE
LEWISBURG, PA 17837

HILL RONALD A
21 GRAHAM LANE
BEECH CREEK, PA 16822

HILLS TIMOTHY A
57 RAINBOW DRIVE
JERSEY SHORE, PA 17740

HILLTOP AUTO WRECKERS LTD
195 SNIVELY STREET
RICHMOND HILL, ON L4E 3E9
CANADA

HITACHI AUTOMOTIVE PRODUCTS USA LA
475 ALASKA AVE
TORRANCE, CA 90503

HOLBERT DE MEXICO S A DE C V
CARRETERA SALINAS VICTORIA
KM 5 8 INT 4
CENTRO
MEXICO

HOME DEPOT
PO BOX 2640
STN MAIN
EDMONTON, AB T5J 4K9
CANADA

HOME SECURITY STORE INC
1760 CHICAGO AVENUE
SUITE L 21
RIVERSIDE, CA 92507

HOMETOWN DISPOSAL LP
PO BOX 513
SUNBURY, PA 17801

HONDA FINANCIAL SERVICES
PO BOX 4002
MARKHAM, ON L3R 2N1
CANADA

HOPFER  MARY A
12165 ST RTE 405
WATSONTOWN, PA 17777

HOSKIN SCIENTIFIC LTD
4210 MORRIS DRIVE
BURLINGTON, ON L7L 5L6
CANADA

HOUDESHELL DAVID G
1427 MARSH CREEK ROAD
HOWARD, PA 16841

HOUSE OF ELECTRICAL
880 MILNER AVENUE
SCARBOROUGH, ON M1B 5N7
CANADA

HOWARD MARTEN
902 DILLINGHAM ROAD
PICKERING, ON L1W 1Z6
CANADA

HOYERS PHOTO SUPPLY INC
18 WEST FOURTH ST
WILLIAMSPORT, PA 17701

HP EXPRESS SERVICES
PO BOX 202475
DALLAS, TX 75320

HUB GROUP
STATION A
PO BOX 57306 C U
TORONTO, ON M5W 5M5
CANADA

HUB INTERNATIONAL
6701 CENTER DR WEST 150
LOS ANGELES, CA 90045

HUB INTERNATIONAL ONTARIO
2265 UPPER MIDDLE ROAD EAST
STE 700
OAKVILLE, ON L6H 0G5
CANADA

HUBAME S A DE C V
ATTN DANIEL CAVAZOS
BOULEVARD DIAZ ORDAZ 194 PTE
COL SANTA MARIA
MEXICO

HUBS HOME OXYGEN
1500 SYCAMORE ROAD
MONTOURSVILLE, PA 17754

HUICHANG ELECTROMECHANICAL
ATTN 0086 576 7555888 / 756
HAICHENG ROAD
KANMEN YUHUAN COUNTY
CHINA

HUNTER SMITH JERROD
202 EAST 7TH ST BLDG 3
WATSONTOWN, PA 17777

HUNTER SMITH JERROD C
4489 WILLIAMSON TRL APT 2
WELLSBORO, PA 16930

HYDRAULIC PARTS INC
7305 WOODBINE AVENUE
UNIT 733
MARKHAM, ON L3R 3V7
CANADA

HYDRO TECH SOLUTIONS INC
25 COUNTY ROAD 46
MAIDSTONE, ON N0R 1K0
CANADA

HYTEC AUTOMOTIVELLC
4419 EQUITY DRIVE
COLOMBUS, OH 43228

IANOSEV DRAGAN
17 180 BLUE WILLOW DR
WOODBRIDGE, ON L4L 9C9
CANADA

IBIP INTERNATIONAL BUREAU
975 BACONS BRIDGE RD
UNIT 148 214
SUMMERVILLE, SC 29485

IBM CANADA LIMITED
3600 STEELES AVE EAST
MARKHAM, ON L3R 9Z7
CANADA

IBM CORPORATION
PO BOX 534151
ATLANTA, GA 30353-4151

IC APPLICATIONS SYSTEMS LTD
81 SIR WILLIAMS LANE
TORONTO, ON M9A 1V2
CANADA

ICS CONSULTING SERVICES
190 ATTWELL DRIVE SUITE 602
ETOBICOKE, ON M9W 6H8
CANADA

IDK CORE
8 HOLLY DRIVE
UPPER SADDLE RIVER, NJ 7458

IKELER BARBARA A
1070 LAVER ROAD
MUNCY, PA 17756

ILLINOIS AUTO TRUCK CO INC
1669 MARSHALL DRIVE
DES PLAINES, IL 60018-1840

IMB SALES INC
2903 JACKSON AVENUE
SOUTH CHICAGO, IL 60411

IMEX IMPORT EXPORT CARTAGE LTD
140 715 EATON WAY
DELTA, BC V3M6S5
CANADA

IMPERIAL COFFEE SERVICES INC
12 KODAK CRESCENT
DOWNSVIEW, ON M3J 3G5
CANADA

IMPERIAL HOME HARDWARE SUPPLY
2775 DUFFERIN STREET
TORONTO, ON M6B 3R6
CANADA

IMPERIAL OIL EBO
PO BOX 1700
DON MILLS, ON M3C 4J4
CANADA

IMPORTACIONES Y EXPORTACI ALLEN CAP
METRICOS Y ESPECIALE MEXICANA SA DE CV
ALUMINIO 429 COL 20 NOV
CP15300 DF CP15

IMPORTACIONES Y EXPORTACI ALLEN CAP
METRICOS Y ESPECIALE MEXICANA SA DE CV
ALUMINIO 429 COL 20 NOV
CP15300 DF CP16
MEXICO

IN STOCK PALLET
60 ARMSTRONG AVENUE
GEORGETOWN, ON L7G 4X4
CANADA

INC MAGAZINE
SUBSCRIPTION SERVICE DEPT
PO BOX 54100
BOULDER, CO 80322-4100

INDUCLOSE CAPS AND PLUGS LTD
PO BOX 506
TOTTENHAM, ON L0G 1W0
CANADA

INDUSTRIAL COATING COMPANY
800 GARYRAY DR
WESTON, ON M9L 1X1
CANADA

INDUSTRIAL COMMERCIAL SCALES
2320 AIR PARK ROAD
NORTH CHARLESTON, SC 29406

INDUSTRIAL PLASTICS CANADA
PO BOX 93 625 INDUSTRIAL DR
FORT ERIE, ON L2A 5M4
CANADA

INDUSTRIAL SYSTECH LTD
139 DEVON ROAD
UNIT 5
BRAMPTON, ON L6T 5L8
CANADA

INDUSTRIAS GUFF S A DE C V
CARR A SALINAS VICTORIA
KM 5 8 INT 4
SALINAS VICTORIA  NL C P 65500

INDUSTRIAS TREVIGO S A DE C V
ATTN ARTURO TREVINO
PUERTO TAMPICO NO 224
COL LA FE
MEXICO
INFINITE SOURCE DESIGN
225 MONTANA AVE 302
SANTA MONICA, CA 90403

INFOTECH SYSTEMS INC
PO BOX 446
CANOGA PARK, CA 91305

INGERSOLL RAND
51 WORCESTER RD
TORONTO, ON M9W 4K2
CANADA

INNOVATIVE PACKAGING SOLUTIONS
ATTN ISIDRO CASTRO
COL JARDINES DE SAN RAFAEL
AV SAN RAFAEL 3711
MEXICO

INSIGHT CANADA INC
5410 DECARIE BLVD
MONTREAL, QC H4X 2J1
CANADA

INSIGHT DIRECT USA INC
6820 S HARL AVE
TEMPE, AZ 85283

INSIGHT DIRECT USA INC
PO BOX 731069
DALLAS, TX 75373-1069

INTERAMERICAN TRADE CORP
3575 WYSE ROAD
DAYTON, OH 45414

INTERNATIONAL BRAKE IND INC
2011 RELIABLE PARKWAY
CHICAGO, IL 60686

INTERNATIONAL BRAKE IND INC
ATTN PRES OFFICER OR MANAGING AGENT
2011 RELIABLE PARKWAY
CHICAGO, IL 60686

INTERNATIONAL CERTIFICATION
291 WOODLAWN ROAD WEST
UNIT 3 C
GUELPH, ON N1H 7K7

INTERNATIONAL MARKETING SERV
4554 128TH AVE
HOLLAND, MI 49424

INTERNATIONAL PAPER
DBA XPEDX
7500 AMIGOS AVENUE
DOWNEY, CA 90242

INTERNATIONAL TELEPHONE PROD
1020 BREVIK PLACE SUITE B
MISSISSAUGA, ON L4W 4N7
CANADA

INTERPACIFIC PARTS DISTRIBUTOR
3450 PALMER DRIVE
SUITE 4 197
CAMERON PARK, CA 95682

INTERPARTS INDUSTRIES INC
190 EXPRESS STREET
PLAINVIEW, NY 11803

INTERTEK TESTING SERVICES
2/F NO 4 BUILDING SHANGHAI
COMALONG IND PARK NO 889
YISHAN RD
CHINA

INTERWEIGH SYSTEMS INC
51 BENTLEY STREET
MARKHAM, ON L3R 3L1
CANADA

IONDOVA ANGELINA
1545 TROTWOOD AVE
MISSISSAUGA, ON L5G 3Z8
CANADA

IRON MOUNTAIN CANADA
PO BOX 3527 STATION A
TORONTO, ON M5W 1G8
CANADA

IRVIN HALLEY K
113 LINGLE STREET
PO BOX 269
BLANCHARD, PA 16826

ISLINGTON CHRYSLER PLYMOUTH 1963 LTD
5476 DUNDAS ST WEST
ISLINGTON, ON M6B 1B6
CANADA

J B CHRISTOPHER BUSINEB PRODUCTS INC
2011 LAWRENCE AVE WEST
UNIT 22
WESTON, ON M9N 3V3

J D FIELD LUMBER CO INC
1751 WEST 130TH STREET
GARDENA, CA 90249

J J CORES
16 COMMERCE COURT
STONEY CREEK, ON L8E 4G3
CANADA

J J PALLET COMPANY INC
1704 MONRCE AVE
DUNMORE, PA 18509

J R MOORE
774 BELLES SPRINGS RD
MILL HALL, PA 17751

J S CONSTRUCTION
7 SOUTH HANNA STREET
LOCK HAVEN, PA 17745

J S CRAWFORD SON TRANSPORT
1750 BRITANNIA RD E
MISSISSAUGA, ON L4W 1J3
CANADA

JACOBS SAMUEL
DBA HEALIX GROUP LLC
11953 DARLINGTON AVE 5
LOS ANGELES, CA 90049

JARRETT INDUSTRIES
ATTN LINDA WEBSTER
11511 CRONRIDGE DR
OWINGS MILLS, MD 21117-2002

JASON CO INC
NO 3 35 ZHONGHE RD
LIGANG SHIANG
PINGTUNG 905
TAIWAN

JAY LEONARD
207 SOUTH WATER ST
MILL HALL, PA 17751

JB EQUIPMENT SALES LTD
475 EDWARD AVENUE UNIT 20
RICHMOND HILL, ON L4C 5E5
CANADA

JC EHRLICH CO  INC
DBA RENTOKIL PEST CONTROL
PO BOX 13848
READING, PA 19612-3848

JD CORE SUPPLY
6151 AMERICAN ROAD
TOLEDO, OH 43612

JDB BEARINGS OF CANADA LTD
3 AMBERVIEW DRIVE
KESWICK, ON L4P 3S2
CANADA

JEFFREY C MAGUIRE
PO BOX 241
MCELHATTAN, PA 17748

JENSEN AUTO
55 EAST SANBORN
CROSWELL, MI 48422

JERMARK PLUMBING MECH SERV
241 BRIDGELAND AVENUE
TORONTO, ON M6A 1Y7
CANADA

JET EQUIPMENT TOOLS LTD
ATTN A/R DEPT
979 GANA COURT
MISSISSAUGA, ON L5S 1N9
CANADA

JF MACHINERY LTD
1020 MYERSIDE DRIVE
UNIT 9
MISSISSAUGA, ON L5T 1K7
CANADA

JILIN DONGGUANG AOWEI
AUTOMOBILE BRAKE SYSTEM CO LTD
NO 999 WEIMING STREET
CHANGCHUN, 130012
CHINA

JM AUTOMATION
456 TOWER DR
OAKVILLE, ON L6L 4R3
CANADA

JNP SOFTWARE INTERNATIONAL
PO BOX 70808
STN CHABANEL
MONTREAL, QC H2N 2L2
CANADA

JOHN A BARRETT D C MILLHALL
CHIROPPRACTIC LIFE
8177 NITTANY VALLEY DR
MILL HALL, PA 17751

JOHN MACNAUGHTON
76 NISBET DRIVE
AURORA, ON L4G 2K7
CANADA


JONATHAN KUBA
21519 BUDLONG AVENUE
TORRANCE, CA 90502

JORGE ALBERTO CEJA AMBRIZ
ATTN JORGE CEJA
SANTIAGO TAPIA OTE 1467
COL CENTRO
MEXICO

JORGE LUIS GARZA SALINAS
ATTN YEBICA GARZA
BLVD TALAVERNA NO 532
COL RESIDENCIAL TALAVERNA
MEXICO

JOSE ALFREDO LEAL GARZA
ATTN MARCELA ESQUIVEL
CECILIO GARZA 745
COL EL MILAGRO
MEXICO

JOSEPH C TARANTELLA
100 PICKWICK ST
MILL HALL, PA 17751

JOSEPH D C WILSON III
618 HENRY W OLIVER BUILDING
535 SMITHFIELD STREET
PITTSBURGH, PA 15222

JUAN FERRARA
15 TACONIC RD
GREENWICH, CT 6830

JULES B BLOCH MEDIATION ARBITRATION INC
60 JACKSON AVENUE
TORONTO, ON M4K 2X6
CANADA

JUMBELIC  THOMAS G
259 MCLAUGHLIN ROAD
MILTON, PA 17847

JUNYA INTERNATIONAL TRADE CO
ROOM 1203 NO 1090 SHIJI AVE
PUDONG
SHANGHAI, CHINA

KAMENEV VICTORIA
123 HOVE ST
TORONTO, ON M3H 4Z5
CANADA

KANGRIM PRECISION CO LTD
717 5 MORA DONG
SASANG KU
BUSAN
SOUTH KOREA

KANTOLA PRODUCTIONS
55 SUNNYSIDE AVE
MILL VALLEY, CA 94941

KAPLLANI GEZIM
31 PARROTA DR
TORONTO, ON M9M 0B4
CANADA

KATRINA NCELLE NACPIL
501 2460 KEELE ST
NORTH YORK, ON M6L 2N4
CANADA

KAUFMAN PRODUCTS INC
4520 WEST FULLERTON AVE
CHICAGO, IL 60639

KBC TOOLS MACHINERY
6200 KENNEDY ROAD
UNIT 1
MISSISSAUGA, ON L5T 2Z1
CANADA

KBC TOOLS MACHINERY
PO BOX 8006
STERLING HEIGHTS, MI 48311

KBF PRINT TECHNOLOGY
ATTN RICK GONZALEZ
PO BOX 425
227 ACADEMY ST
WILLIAMSPORT, PA  17701

KEBEL NANCY L
118 1/2 MAPLE AVENUE
MILTON, PA 17847

KESSINGER PROPANE INC
ATTN BILL KESSINGER
PO BOX 156
BEECH CREEK, PA 16822

KEISTER RICKY E
202 HEPBURN STREET
MILTON, PA 17847

KELLY SERVICES CANADA LTD
PO BOX 9488
TORONTO, ON M5W 4E1
CANADA

KEM KREST
2040 TOLEDO RD
ELKHART, IN 46516

KEN SHAW LEXUS TOYOTA
2336 ST CLAIR AVE W
TORONTO, ON M6N 1K8
CANADA

KEPLER MARIA K
PO BOX 269
113 LINGLE STREET
BLANCHARD, PA 16826

KERSTETTER RICKY V
96 LYNN STREET
MIFFLINBURG, PA 17844

KEYSTONE CENTRAL AUTO PARTS
137 HOGAN BLVD
MILL HALL, PA 17751

KEYSTONE CENTRAL SCHOOL DIS
PO BOX 6059
HERMITAGE, PA 16148-1059

KEYSTONE CENTRAL TAX COLLECTOR
20 E CHURCH ST
LOCK HAVEN, PA 17745

KEYSTONE PALLET RECYCLING INC
13 INDUSTRIAL PARK ROAD
BLDG 4
MILTON, PA 17847

KEYSTONE PALLET RECYCLING
ATTN MATTHEW D ROBERTS
200 EAST 7TH STREET
WATSONTOWN, PA 17777

KEYSTONE PAYROLL
355 LOWES BLVD SUITE C
STATE COLLEGE, PA 16803

KEYSTONE PAYROLL
ATTN CHRIS WAGNER
355C COLONNADE BLVD
STATE COLLEGE, PA 16803

KEYSTONE PROPERTY ENHANCEMENT
1006 DUTCH HOLLOW ROAD
JERSEY SHORE, PA 17740

KEYSTONE SCALE INC
1847 LIBERTY DRIVE
WILLIAMSPORT, PA 17701

KEYSTONE US MANAGEMENT
DBA TYCO INTEGRATED SECURITY
PO BOX 371967
PITTSBURGH, PA 15250

KIA OF BRAMPTON
9 CANAM CRESCENT
BRAMPTON, ON L7A 1G1
CANADA

KIAMEH  FADI
160 BARHILL RD
MAPLE, ON L6A 1H6
CANADA

KIDD  DAKOTA J
355 WEST PARK STREET
LOCK HAVEN, PA 17745

KILGUS JEANIE M
17 LIBERTY STREET
WATSONTOWN, PA 17777

KINCORT CUTTING TOOLS LIMITED
9 ELROSE AVE
WESTON, ON M9M 2H5
CANADA

KINEX
U L 1 MAJA 71/36
BYTCA  014 83
SLOVAKIA

KING JEREMY A
29 MARION AVENUE
MILTON, PA 17847

KING O MATIC
PO BOX 8041
STATION A
TORONTO, ON M5W 3W5
CANADA

KINGCHURCH AUTOMOBILE INC
375 BAYLY ST WEST
AJAX, ON L1S 6M3
CANADA

KINGDOM AUTO PARTS
201 IBER ROAD
OTTAWA, ON K2S 1E7
CANADA

KIPP MANUFACTURING CO INC
626 HARTREY AVENUE
EVANSTON, IL 60202

KLACZKOWSKI  PIOTR
604 55 OAKMOUNT RD
TORONTO, ON M6P 2M5
CANADA

KLINE RONALD L
545 SUSQUEHANNA ROAD
NORTHUMBERLAND, PA 17857

KLINE TERRI R
PO BOX 831
AVIS, PA 17721

KML BEARING AND EQUIPMENT LTD
FLAT 5 7 26TH FLOOR SAXON TOWER
7 CHEUNG SHUN STREET
KOWLOON

KML BEARINGS USA INC
PO BOX 1136
POTTSTOWN, PA 19464

KNEALE JOSHUA J
209 EAST WATER STREET
LOCK HAVEN, PA 17745

KNOPP AMBER M
39 MICHAEL LANE
WATSONTOWN, PA 17777

KOLON CALIFORNIA CORP
17211 S VALLEY VIEW AVE
CERRITOS, CA 90701

KOTEK AMERICA INC
17752 COWAN ST
IRVINE, CA 92614-6012

KOYO CANADA INC
5324 SOUTH SERVICE RD
BURLINGTON, ON L7L 5H5
CANADA

KRAMER HARRY J
PO BOX 250
208 MAIN STREET APT 2
MILL HALL, PA 17751

KRAYDEN  INC
1491 WEST 124TH AVENUE
WESTMINISTER, CO 80234

KRYSTAL KLEAR WATER
216 MARKET STREET S
WILLIAMSPORT, PA 17702

KULICK DONALD E
119 KELKERI LANE
LOCK HAVEN, PA 17745

KUNSHAN RISHENG BEARING CO
NO 1658 JINSHAJIANG ROAD
KUNSHAN
JIANGSU, 215300
CHINA

KURT KENNEDY SALES COMPANY
33 COSTIN ROAD
BUFFALO, NY 14226

KURTZ ROBERT L
428 BROAD STREET
WEST MILTON, PA 17886

KURZ KASCH INC
PNC BANK N A
PO BOX 644243
PITTSBURGH, PA 15264-4243

KYOCERA DOCUMENT SOLUTIONS INC
14101 ALTON PARKWAY
IRVINE, CA 92618

L C PRODUCTS
PO BOX 60198
ST LOUIS, MO 63160-0198

L R MILLER COMPANY
PO BOX 55097
RIVERSIDE, CA 92517-0097

L S AUTOMOTIVE PRODUCTS
PO BOX 1537
OKLAHOMA CITY, OK 73101

L W PETERS DISPOSAL SERVICE
REAR 384 EAST WALNUT STREET
LOCK HAVEN, PA 17745

LABELMATCH
110 EWST STREETSBORO STREET
UNIT 1C
HUDSON, OH 44236

LABEQUIP LIMITED
35 330 ESNA PARK DRIVE
MARKHAM, ON L3R 1H3
CANADA

LAKESHORE AUTO PARTS LTD
34 BELVIA ROAD
TORONTO, ON MAW 3R3
CANADA

LAMEY DAVID S
BOX 271
506 FURNACE RD
LAMAR, PA 16848

LAMEY RICHARD E
215 POPLAR STREET
LOCK HAVEN, PA 17745

LANCO SALES COMPANY
ATTN JOANNE BIERZYNSKI
112 BELVEDERE LANE
WAXHAW, NC 28173

LANE JR  ANDY L
1350 BROOKLAND RD
COUDERSPORT, PA 16915

LAPCO
1401 E ORANGETHORPE AVENUE
FULLERTON, CA 92831

LAPCO
ATTN PRES OFFICER OR MANAGING AGENT
1401 E ORANGETHORPE AVE
FULLERTON, CA 92831

LAPMASTER INTERNATIONAL
PO BOX 88471 DEPT A
CHICAGO, IL 60680-1471

LARES CORPORATION
855 SOUTH CLEVELAND
CAMBRIDGE, MN 55008

LASERDATA TECHNOLOGY INC
160 NASHDENE RD
SCARBOROUGH, ON M1V 4C4
CANADA

LATHAM WATKINS
233 S WACKER DRIVE
SUITE 5800
CHICAGO, IL 60606

LAUBACH CRAIG A
572 ISLAND ROAD
LOCK HAVEN, PA 17745

LAUNA CORES
99 COG HILL DRIVE
CONCORD, ON L4K LM6
CANADA

LAUNA CORES AUTOPARTS
99 COG HILL DRIVE
CONCORD, ON L4K 1M6
CANADA

LEADING EDGE AUTOMATION
160 MATHESON BLVD E
UNIT 8
MISSISSAUGA, ON L4Z 1V4
CANADA

LEASE WIN LIMITED
4077 CHESSWOOD DRIVE
DOWNSVIEW, ON M3J 2R8
CANADA

LEC STEEL INC
84 SHAVER ST
PO BOX910
BRANTFORD, ON N3T 5S1
CANADA

LEECH TISHMAN FUSCALDO LAMPL
CITIZENS BANK BUILDING
525 WILLIAM PENN PLACE
30TH FLOOR
PITTSBURGH, PA  15219

LEONARD JAY L
107 HOOD STREET
LOCK HAVEN, PA 17745

LEONARD MEGAN M
107 HOOD STREET
LOCK HAVEN, PA 17745

LEONE TABITHA N
629 E MAIN STREET
APT 2
LOCK HAVEN, PA 17745

LES PIECES DAUTO GENERAL CORE
3345 BLVD DES ENTERPRISES
TERREBONNE, QC J6X 4J9
CANADA

LEVABEUR ELECTRICAL CONTRACTOR INC
724 E INDUSTRIAL PARK DRIVE
UNIT 11
MANCHESTER, NH 03109

LEWIS  JASON
850 VICTOR AVE 23
INGLEWOOD, CA 90302

LEXICON TECHNOLOGIES
2195 EASTVIEW PARKWAY
SUITE 100
CONYERS, GA 30013

LFI INDUSTRIAL CO LTD
NO 8 10 12 ZI LAI ROAD
JIANGMEN
GUANGDONG, CHINA

LI LI AUTO USA INC
21136 S FIGUEROA ST
CARSON, CA 90745

LIBERTY DIVERSIFIED INTERNATIONAL
DBA SERVICE CONTAINER COMPANY LLC
5600 HWY 169N
NEW HOPE, MN 55428

LIDOR DOV
50 RIMMINGTON DR
THORNHILL, ON L4J 6J7
CANADA

LIEU JOHNNY
34JENMAT DRIVE
MARKHAM, ON L6E 2A8
CANADA

LIFESTYLE COMMUNICATIONS INC
1905 AVENUE ROAD
NORTH YORK, ON M5M 3Z9
CANADA

LIFT INC
3745 HEMPLAND ROAD
MOUNTVILLE, PA 17554-1545

LINEMANS TESTING
LABORATORIES
41 RIVALDA ROAD
WESTON, ON M9M 2M4
CANADA

LITHOCOLOR SERVICES LIMITED
2000 CLARK BLVD
BRAMPTON, ON L6T 4M7
CANADA

LITTS QUALITY TECHNOLOGIES
BLD 100 INNOVATION CENTER
4800 S 13TH STREET STE 350
PHILADELPHIA, PA 19112

LIU QING
58 OVERHOLD CRESENT
RICHMOND HILL, ON L4E 0L9
CANADA

LKQ BEST AUTOMOTIVE
ATTN MEGAN
1710 WEST MOUNT HOUSTON RD
HOUSTON, TX 77038-3312

LOADSTAR SENSORS INC
48089 FREMONT BLVD
FREMONT, CA 94538

LOCK HAVEN HOSPITAL
ATTN KATIE
24 CREE DRIVE
LOCK HAVEN, PA 17745

LOCK HAVEN PLUMBING HEATING
30 CLARKS BARN ROAD
PO BOX 706
LOCK HAVEN, PA 17745

LOCK HAVEN TAXI
14 E MAIN ST
LOCK HAVEN, PA 17745

LOCKE LORD BIBELL LIDDELL LLP
DBA LOCKE LORD LLP
600 TRAVIS, SUITE 2800
JP MORGAN CHASE TOWERS
HOUSTON, TX  77002

LOCKET SALES LTD
737 GARYRAY DRIVE
WESTON, ON M9L 1R2
CANADA

LOGMEIN
320 SUMMER STREET
SUITE 100
BOSTON, MA 02210-1701

LOGYTRADE INC
10220 CROSSROADS LP
LAREDO, TX 78045

LONDON LIFE INS CO
GROUP RETIREMENT SERVICES
255 DUFFERIN AVE T540
LONDON, ON N6A 4K1
CANADA

LOPEZ ADOREE DARYL G
1040 WEST 220TH STREET
TORRANCE, CA 90502

LOTUS AUTOMOTIVE INC
ATTN NARESH MULCHANDANI
1133 S STATE STREET 507
CHICAGO, IL 60605

LOUISIANA DEPT OF REVENUE
PO BOX 1231
BATON ROUGE, LA 70821-1231

LU ZHICHUN
9 TAVERLY ROAD
NORTH YORK, ON M2J 4E4
CANADA

LUBOLD TINA M
634 HEPBURN STREET
MILTON, PA 17847

LUBRICANTES SYNTHETICOS S A DE C V
CARRETERA APODACA SANTA ROSA
KM 0 6
APODACA  NL 66600

LUCAS RAUL
7078 FRONTIER RIDGE
MISSISSAUGA, ON L5N 7R6
CANADA

LUCK JOHN W
38 MOOREHEAD CRES
BRAMPTON, ON L6Z 4K5
CANADA

LUCK, JOHN
CANADA

LUK AUTOMOTIVE SYSTEMS
CHICAGO LOCKBOX
SCHAEFFLER GROUP USA INC
15290 COLLECTION CENTER DR
CHICAO, IL  60693

LUK AUTOMOTIVE SYSTEMS WP
PO BOX 371047
PITTSBURGH, PA 15251-7047

LY LAI KIV
89 VILLANDRY CR
MAPLE, ON L6A 2X3
CANADA

LYONS PREBURE WASH HANDYMAN
PO BOX 293
MILL HALL, PA 17751

M C I CORES
6346 PLYMOUTH AVE
ST LOUIS, MO 63133

M C I CORES
ATTN PRES OFFICER OR MANAGING AGENT
6346 PLYMOUTH AVE
ST LOUIS, MO 63133

M E AUTO PARTS
1074 FLORIDA
MEMPHIS, TN 38106

M FORGANG SALES
34 TIMBERLANE DRIVE
NORTH YORK, ON M3H 1J4
CANADA

M J SERVICES
1901 TALL CEDARS ROAD
KNOXVILLE, TN 37922

MACHINE TOOLS ACCEBORIES
655 INDUSTRIAL ROAD UNIT11
CAMBRIDGE, ON N3H 5C9
CANADA

MACOMB PRINTING INC
DBA MACOMB MARKETING MEDIA
44272 GRCESBECK HWY
CLINTON TOWNSHIP, MI 48036

MACRO PROFESSIONAL CLEANING
51 HOOVER CRESCENT
TORONTO, ON M3N 1P4
CANADA

MAGNETO ELECTRIC SERVICE CO
1150 EGLINTON AVE EAST
MISSISSAUGA, ON L4W 2M6
CANADA

MAHLE COMPONENTES DE MOTOR
DE MEXICO S DE R L DE C V
CALLE STA ROSA
NO 265 MZNA 19
MEXICO

MAHLE ENGINE COMP USA IN
ATTN JEBE HOOPER
14699 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MAHLE ENGINE COMPONENTS
ATTN JESSE HOOPER
PO BOX 13254
NEWARK, NJ 07101-3254

MAJOR DUSTIN MICHAEL
349 WEST BROWN STREET
LOCK HAVEN, PA 17745

MANCHESTER INDUSTRIES
10 GRUMBACHER ROAD
YORK, PA 17406

MANCOMM
315 W 4TH STREET
DAVENPORT, IA 52801

MANION BEARINGS CO LTD
12G LIANFU OFFICE BUILDING
2 LIANGIAN WEST ROAD
XIAMEN FUJIAN, CHINA

MANITOBA TELE SYS
BOX 7500
WINNIPEG, MB R3C 3B5
CANADA

MANPOWER
ATTN TERRI SWANN
PO BOX 3200
ALTOONA, PA 16603-3200

MANPOWER GRANDSOUTH BANK
PO BOX 17009
GREENVILLE, SC 29606

MANPOWER INTERNATIONAL INC
100 MANPOWER PLACE
MILWAUKEE, WI 53212

MANTLE HOLLY J
704 ALLEGHENY STREET
JERSEY SHORE, PA 17740

MANULIFE FINANCIAL
500 KING ST NORTH
WATERLOO, ON N2J 4C6
CANADA

MAPCO
MOOSWEG 1
14822 BORKHEIDE
GERMANY

MAQREY S A DE C V
REVOLUCION 530
COL BUROCRATAS DEL ESTADO
MONTERREY  NL 64380
MEXICO

MAQUINADOS MORENO S A DE C V
ATTN OSCAR TAMEZ
SINALOA SUR NO 1308
COL NUEVO REPUEBLO
MEXICO

MAQUINADOS REYCHAP S A
ATTN ALEJANDRO REYES
CALLE ONCEAVA 138
COL MIGUEL ALEMAN
MEXICO

MARACLE PRESS LIMITED
1156 KING STREET EAST
BOX 606
OSHAWA, ON L1N 7H4

MARINOS FINE CARS
3526 LAKESHORE BLVD W
TORONTO, ON M8W 1N6
CANADA

MARK BAKER CORE SUPPLY
PO BOX 676
MARLTON, NJ 8053

MARK E ATLIN
23 LESMILL ROAD
SUITE 400
TORONTO, ON M3B 3P6
CANADA

MARK WILLIAMS
112 PALMER AVE
MILL HALL, PA 17751

MARKING EQUIPMENT ENGRAVING
400 ESNA PARK DRIVE
UNIT 14
MARKHAM, ON L3R 3K2
CANADA

MARMON KEYSTONE D MEXICO S A DE C V
ATTN MARIA LUISA
AV INDUSTRIAS DEL ORIENTE 3147
GPE  NL 67110
MEXICO

MARTIN KARL A
9 WHITE BLOCK STUDIO
SELINSGROVE, PA 17870

MARTIN PATRICIA M
71 DENNISON ROAD
JERSEY SHORE, PA 17740

MARTIN WADE E
17 LIONEL LANE
MILL HALL, PA 17751

MARTIN FRANDO MARKING SHIPPING SUPLLIES
6730 DAVAND DR UNIT 18
MISSISSAUGA, ON L5T 2K8
CANADA

MARTIN SCOTT SALES INC
10705 GREEN MOUNT ROAD
RICHMOND, VA 23238

MARVIN S TELL COMPANY INC
PO BOX 147
TRAFFORD, PA 15085

MASTER PRODUCTION  LP
DBA FIRE MASTER
13050 METRO PARKWAY SUITE 1
FORT MEYERS, FL 33966

MASTERS SHARON L
PO BOX 509
108 MAIN STREET
BEECH CREEK, PA 16822

MATRENEC SCOTT M
1553 W JACKSON BLVD
CHICAGO, IL 60607

MATT CRUSE MC PRINTER REPAIR
1221 4TH AVE
ALTOONA, PA 16602

MAUD STREET PRINTING SERVICES
ATTN ANNA
20 MAUD STREET
SUITE 206,
TORONTO, ON M5V 2M5
CANADA

MAVAL MANUFACTURING INC
PO BOX 74596
CLEVELAND, OH 44194-4596

MAXIMUM IMPACT CONSULTING LLC
70 SKY HARBOR DRIVE
PORT MATILDA, PA 16870

MAYA MAZAS Y BALERO S A DE
C V AUTOPISTA A ZAPOTIANEJO
NO 177 FRACCIONAMIENTEEL
PUENTE C P
MEXICO

MAZDA OF BRAMPTON
15 VAN KIRK DRIVE
BRAMPTON, ON L7A1A6
CANADA

MB MARKETING MANUFACTURING
PO BOX 2296
AHEVILLE, NC 28802

MCCAFFERTY NATALIE N
57 FAIRGROUND STREET
MUNCY, PA 17756

MCDEER INDUSTRIES INC INTL
4733 TORRANCE BLVD 356
TORRANCE, CA 90503

MCI TELECOMMUNICATIONS
COMMERCIAL SERVICE SE
POST OFFICE BOX 26368
RICHMOND, VA 23261

MCKELLAR MACHINED PRODUCTS CO
3291 MAINWAY DRIVE UNIT 3
BURLINGTON, ON L7M 1A6
CANADA

MCKELLAR MACHINED PRODUCTS CO
3292 MAINWAY DRIVE UNIT 3
BURLINGTON, ON L7M 1A6
CANADA

MCMASTER CARR SUPPLY CO
200 AURORA INDUSTRIAL PARKWAY
AURORA, OH 44202

MCMASTER CARR SUPPLY CO
PO BOX 7690
CHICAGO, IL 60680-7690

MEDRIC ENTERPRISES 1999
7175 TRANMERE DR UNIT 2
MISSISSAUGA, ON L5S 1N4
CANADA

MEISTER ABRASIVES USA INC
201 CIRCUIT DRIVE
NORTH KINGSTOWN, RI 2852

MELITA MAINTENANCE SERVICE
50 CLIFF STREET
TORONTO, ON M6N 4L8
CANADA

MEMOTEC INC
13234 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

MEPUSH TECHNOLOGY SOLUTIONS
1210 MARKET STREET
LEWISBURG, PA 17837

MERCEDES BENZ CANADA INC
228 STEELES AVENUE W
THORNHILL, ON L4J 1A1
CANADA

METAL MATIC INC STEEL TUBING
PO BOX 1450
MINNEAPOLIS, MN 55485-8698

MEVOTECH INC
ATTN RITA CHEN
240 BRIDGELAND AVENUE
TORONTO, ON M6A 1Z4
CANADA

MIC QUALITY
THE HILL 44 SPRYS LANE
HURSTBRIDGE VIC 3099
AUSTRALIA

MICHELLE KUNES TAX COLLECTOR COURTHOUSE
230 EAST WATER ST
LOCKHAVEN, PA 17745

MICHETTI  GINA
46 GREENBROOK DR
TORONTO, ON M6M 2J9
CANADA

MID ATLANTIC INDUSTRIAL EQUIPMENT LTD
PO BOX 4437
HARRISBURG, PA 17111-4437

MID STATE OCCUPATIONAL HEALTH SERVICES
2605 REACH ROAD
WILLIAMSPORT, PA 17701

MIDLAND WHOLESALER
14 3650 LANGSTAFF ROAD
UNIT 119
WOODBRIDGE, ON L4L 9A8

MIDTOWN HONDA
3400 DUFFERIN STREET
TORONTO, ON M6E 2V1
CANADA

MIFFLIN COUNTY INDUSTRIAL
DEVELOPMENT CORPORATION
6395 SR 103N BLDG 50
LEWISTOWN, PA 17044

MILGRAM COMPANY
300 6285 NORTHAM DRIVE
MISSISSAUGA, ON L4V 1X5
CANADA

MILLER III WALTER E
908 WEST 3RD STREET
LOT 13
LOCK HAVEN, PA 17745

MILLERS DOOR SALES INC
515 MILL ROAD
WILLIAMSPORT, PA 17702

MILLS PAUL S
4994 NITTNAY VALLEY DRIVE
LAMAR, PA 16848

MILLS HADWIN LIMITED
3080 DUFFERIN STREET
TORONTO, ON M6A 2S6
CANADA

MINCER AMY J
469 1/2 SOUTH JONES STREET
LOCK HAVEN, PA 17745

MINISTERY OF FINANCE
PAYMENT PROCESSING CENTRE
33 KING ST W/33 RUE KING
QUEST PO BOX 647 CP647
CANADA

MINOTAUR
ATTN WENDY HILL
566 LYNDEN ROAD
BRANTFORD, ON N3T 5M1

MITCHELL 1
STATION A
PO BOX 15358
TORONTO, ON M5W 1C1
CANADA

MM KNOPF AUTO PARTS
2750 LIPPINCOTT BLVD
FLINT, MI 48507

MM KNOPF AUTO PARTS
ATTN JACL ROSENBLAD
2750 LIPPINCOTT BLVD
FLINT, MI 48507

MM KNOPF AUTO PARTS
ATTN PRES OFFICER OR MANAGING AGENT
93 SHREWSBURY AVE
RED BANK, NJ 07701-1131

MODERN ELECTRICAL CONTRACTING INC
300 HILL AVENUE
NASHVILLE, TN 37210

MODERN HANDLING EQUIPMENT CO
2501 DURHAM ROAD
PO BOX 710
BRISTOL, PA 19007-6923

MOLDED PRODUCTS
11524 E 58TH STREET
TULSA, OK 74146

MOOG AUTOMOTIVE
PO BOX 100220
ATLANTA, GA 30384-0220

MOOG AUTOMOTIVE CO
DEPARTMENT 170301
PO BOX 67000
DETROIT, MI 48267-1703

MOOG AUTOMOTIVE COMPANY
DEPT 216801
PO BOX 67000
DETROIT, MI 48267-2168

MOOG AUTOMOTIVE INC
PO BOX 100200
ATLANTA, GA 30384-0220

MOORE DAVID J
2136 LONG RUN ROAD
MILL HALL, PA 17751

MORAN INDUSTRIES INC
ATTN PRES OFFICER OR MANAGING AGENT
202 EAST 7TH STREET
PO BOX 295
WATSONTOWN, PA 17777-0295

MORAN INDUSTRIES INC
PO BOX 295
WATSONTOWN, PA 17777-0295

MORGAN DEREK A
1000 SHAKESPEARE AVENUE
MILTON, PA 17847

MORGAN STANTZ
17 LINNET LN
LOCK HAVEN, PA 17745

MORIN JODY
205 821 BIRCHMOUNT RD
SCARBOROUGH, ON M1K 1R8
CANADA

MORSE WILLIAM E
210 MAIN STREET
APT 2
LOCK HAVEN, PA 17745

MORSE AUTOMOTIVE CORPORATION
4130 S MORGAN STREET
CHICAGO, IL 60609

MOTOR INFORMATION SYSTEMS
PO BOX 277697
ATLANTA, GA 30384-7697

MOTORCADE AUTO PARTS
90 KINCORT STREET
TORONTO, ON M6M 5G1
CANADA

MOTORCAR PARTS OF AMERICA
2929 CALIFORNIA STREET
TORRANCE, CA 90503

MOTORCAR PARTS OF AMERICA
ATTN PRES OFFICER OR MANAGING AGENT
2929 CALIFORNIA ST
TORRANCE, CA 90503

MOTORCARS LTD
8101 HEMPSTEAD ROAD
HOUSTON, TX 77008

MOTORS
1915 ROCK ISLAND
DALLAS, TX 75207

MSC INDUSTRIAL SUPPLY CO INC
DEPT CH 0075
PALATINE, IL 60055-0075

MSC METALWORKING
75 MAXEB ROAD
MELVILLE, NY 17747

MULTI INTERNATIONAL MARKETING
2030 E 4TH STREET
SUITE 246
SANTA ANA, CA 92705

MULTI METRIC IND
182 27 GRAND CENTRAL
JAMAICA ESTATES, NY 11432

MULTI PARTS SUPPLY AUTOTECH
270 S CENTRAL BLVD S
TE 202
JUPITER, FL 33458

MUNDORFF GILBERT F
PO BOX 106
131 MAIN STREET
BLANCHARD, PA 16826

MURRAY CANADA LLC
PO BOX 5600
UNIT 80742
BURLINGTON, ON L7R 4X3

MURRAY CORPORATION
PO BOX 17310
BALTIMORE, MD 21297

MY OFFICE PRODUCTS
PO BOX 306003
NASHVILLE, TN 37230-6003

NABCO
PO BOX 67000
DEPT 17 7401
DETROIT, MI 48267-1774

NACHI CANADA INC
89 COURTLAND AVENUE
CONCORD, ON L4K 3T4
CANADA

NAMCCO
13150 NW 45TH AVENUE
MIAMI, FL 33054

NANJING CF AUTO PARTS CO
199 1 DAZHOU RD
YUHUATAI DIST
NANJING 210012
CHINA

NASTECH METALLIZING
173 CHARLES STREET
WATERFORD, ON N0E 1Y0
CANADA

NATIONAL ALIGNMENT REPAIR
1277 CALEDONIA RD
TORONTO, ON M6A 2X7
CANADA

NATIONAL BOX EXCHANGE INC
PO BOX 1442
BLUE BELL, PA 19422

NATIONAL CORPORATE RESEARCH
10 EAST 40TH STREET
NEW YORK, NY 10016

NATIONAL GRID
PO BOX 1040
NORTHBOROUGH, MA 01532-4040

NATIONAL PHILATELIC CENTRE
75 ST NINIAN ST
ANTIGONISH, NS B2G 2R8
CANADA

NATIONWIDE AUDIO VISUAL
4100 B SLADEVIEW CRESCENT
UNIT 1 2
MISSISSAUGA, ON L5L5Z3

NEDCO
PO BOX 1127 STN B
MISSISSAUGA, ON L4Y 3W4
CANADA

NEEDLE ROLLER BEARING CO LTD
18 NORTH JINLING ROAD
CHANGZHOU JIANGSU
CHINE, 213002

NEJNEC ION
26 VILLA ROYALE AVE
WOODBRIDGE, ON L4H 2P3
CANADA

NEMF
1 71 NORTH AVE
EAST PO BOX 6031
ELIZABETH, NJ 07207-6031

NEOPOST
150 STEELCASE RD W
MARKHAM, ON L3R 3J9
CANADA

NEVADA BELL TELEPHONE COMPANY
DBA ATT NEVADA
CAROL STREAM, IL 60197

NEW PENN MOTOR EXPRESS INC
625 SOUTH 5TH AVENUE
LEBANON, PA 17042

NEW WAVE CORES
3875 RAVENSWOOD
YORBA LINDA, CA 92886

NEWALTA INDUSTRIAL SERVICES
ATTN SANDRA
1100 BURLOAK DRIVE
5TH FLOOR
CANADA

NEWMAN BRIAN M
116 W BALD EAGLE STREET
LOCK HAVEN, PA 17745

NEWSUN USA
958 QIANHU NORTH ROAD
19/F AOLISAI BUILDING
NINGO, 315105
CHINA

NH DRA
PO BOX 637
CONCORD, NH 03302-0637

NICSTAR OF ARIZONA
PO BOX 93366
PHOENIX, AZ 85070-3366

NINGBO EBI BEARINGS AUTO
PARTS INDUSTRY CO LTD
NO 675 SHIJI AVENUE
9/F BUILDING 9 XINTIAN DI
CHINA

NINGBO HONGXIE CLUTCH CO LTD
NO 2 SOUTH PUDI ROAD
YAPU INDUSTRY ZONE BEILUN
NINGBO
CHINA

NINGBO JIEBAO GROUP CO LTD
NO 39 EAST MEILIN RD
CHENGGUAN TOWN
NINGHAI
CHINA

NINGBO MOTOR INDUSTRIAL CO LTD
16 SOUTH CAIHONG RD
5F CAIHONG BUILDING
NINGHAI
CHINA

NINGBO WONH INDUSTRIES CO
ATTN 86 574 56113140
21 NORTH OF YE SHAN HE ROAD
BEILUN
CHINA

NITTANY PRIDE FUELING SYSTEM
321 NORTH FRONT STREET
PHILIPBURG, PA 16866

NIXON JOHN D
730 E MAIN STREET
LOCK HAVEN, PA 17745

NOCO ENERGY CORP
PO BOX 2049
BUFFALO, NY 14240-2049

NOCO LUBRICANTS CANADA
5468 DUNDAS STREET WEST
SUITE 401
ETOBICOKE, ON M9B 6E3
CANADA

NORAMPAC INC
LITHOTECH DIV
5910 FINCH AVENUE EAST
SCARBOROUGH, ON M1B 5P8
CANADA

NORAMPAC INC
450 EVANS AVENUE
ETOBICOKE, ON M8W 2T5
CANADA

NORM JESIN ARBITRATOR MEDIATOR INC
315 AVENUE ROAD SUITE 7
TORONTO, ON M4V 2H2
CANADA

NORMAN JESIN
15 STRATHERN RD
TORONTO, ON M6C 1R2

NORMANS GARAGE LLC
3256 WOODWARD AVENUE
PO BOX 126
AVIS, PA 17721-0126

NORTH AMERICAN CLUTCH EXPORT
PO BOX 802708
AVENTURA, FL 33280-2708

NORTH AMERICAN STEEL
300 HOPKINS STREET
WHITBY, ON L1N 2B9
CANADA

NORTH CENTRAL SERVICES INC
829 RT 15 HWY
S WILLIAMSPORT, PA 17702

NORTH STAR SA DE CV
FRACC ALCALA LA MESA
CALLE FABIOLA 4610
TIJUANA  BC 22106
MEXICO

NORTH STAR LEASING COMPANY
PO BOX 4505
BURLINGTON, VT 05406-4505

NORTH STAR TRANSLATIONS
PO BOX 454
WILLOW BEACH, ON L0E 1S0
CANADA

NORTH YORK IRON
1100 FLINT ROAD
TORONTO, ON M3J 2J5
CANADA

NORTHBRIDGE CONSULTANTS
445 THOMPSON DRIVE
CAMBRIDGE, ON N1T 2K7
CANADA

NORTHEAST PALLET LOGISTICS
1759 LIMEBLUFF RD
MUNCY, PA 17756

NORTHERN CALIFORNIA LABELS INC
12809 MARQUARDT AVENUE
SANTA FE SPRINGS, CA 90670

NORTHWEST TRANSPORT LTD
15811 112 AVE
EDMONTON, AB T5M 2V9
CANADA

NORTHWEST TRUCK SALES
SERVICE CO LTD
11230 153 STREET
EDMONTON, AB T5M 1X6
CANADA

NORTHYORKIRON CORPORATION
OFFICE WAREHOUSE LOCATION
1100 FLINT RD
TORONTO, ON M3J 2J5
CANADA

NOVAEAST WAREHOUSE
40 SHAFT RD
UNIT 12 15 ETOBICOKE
TORONTO, ON M9W 4M2
CANADA

NSK CANADA INC
5585 MCADAM ROAD
MISSISSAUGA, ON L4Z 1N4
CANADA

NSK CORPORATION
2508 RELIABLE PARKWAY
CHICAGO, IL 60686-0025

NTN BEARING
6595 ORDAN DRIVE
MISSISSAUGA, ON L5T 1K6
CANADA

NTN BEARING CORP
305 COURTNEY PARK DR WEST
MISSISSAUGA, ON L5W 1Y4
CANADA

NTP
2205 126TH STREET UNIT A
HAWTHORNE, CA 90250

NUNA VIPIN
18 DELL BROOK CRESCENT
TORONTO, ON M9L 1E2
CANADA

NUTCRACKER SWEET
1936 AVENUE ROAD
TORONTO, ON M5M 4A1
CANADA

OCAPT BUSINESS BOOKS
27 DONNA MARIE DRIVE
WELLAND, ON L3C 2X7
CANADA

OCR CANADA INC
25 ROYAL CREST COURT
SUITE 100
MARKHAM, ON L3R 9X4
CANADA

OFFICE OVERLOAD
PO BOX 800 STATION F
TORONTO, ON M4Y 2N8
CANADA

OLIVER OF ADRIAN INC
831 DIVISION ST
PO BOX 189
ADRIAN, MI 49221

OLYMPIA AUTO PARTS INC
1472 E MIBION BLVD
POMONA, CA 91766

OMRON CANADA INC
885 MILNER AVENUE
TORONTO, ON M1B 5V8
CANADA

ON CALL STAFFING SERVICES
DBA UC FACTORS
PO BOX 187
GLENDORA, CA 91740-0187

ONE CONNECT SERVICES INC
48 YONGE STREET SUITE 1200
TORONTO, ON M5E 1G6
CANADA

ONTARIO BATTERY SERVICES
304 CARLINGVIEW DRIVE
ETOBICOKE, ON M9W 5G2
CANADA

ONTARIO BELTING CO LTD
371 HANLAN ROAD
WOODBRIDGE, ON L4L 3T1
CANADA

ORIGINAL PARTS WAREHOUSE
500 CREDITSTONE ROAD
CONCORD, ON L4K 3Z3
CANADA

OXFORD CONSULTING GROUP OLG
385 COUNTY LINE ROAD WEST
SUITE 210
WESTERVILLE, OH 43082

P M T CORES INC
4222 MONTEE GAGNON
TERREBONNE, QC J6Y 1K9
CANADA

P55 LTD
PB STEERING HYDRAULICS
FOLGATE ROAD
NORTH WALSHAM
UNITED KINGDOM

PA DEPARTMENT OF REVENUE
PO BOX 280425
HARRISBURG, PA 17128-0425

PACIFIC MARKETING
1502 WYNDHAM COURT ROAD
SANTA ANA, CA 92705

PACKAGING TECHNOLOGIES
310 COURTLAND AVENUE
CONCORD, ON L4K 4Y6
CANADA

PACKARD CHARLES S
135 CHESTNUT STREET APT 1
SUNBURY, PA 17801

PACLINE CORPORATION
10 FALCONER DR UNITS 6 7
MISSISSAUGA, ON L5N 3L8
CANADA

PAINT SYSTEMS ONTARIO
695 COLQUHOUN STREET
FERGUS, ON N1M 1S2
CANADA

PALCON LLC
PO BOX 235
MUNCY, PA 17756

PANALPINA INC
19900 S VERMONT AVE
STE A
TORRANCE, CA 90502

PAPERBOARD INDUSTRIES CORP
6135 KENNEDY ROAD
MISSISSAUGA, ON L5T 2H7
CANADA

PAPIERS ET EMBALLAGES ARTEAU
11 420 BOUL ARMAND
BOMBARDIER
MONTREAL, QC H1E 2W9
CANADA

PAR INTERNATIONAL
3700 ZONE TRACE DRIVE
COLUMBUS, OH 43228

PARALEGAL SERVICES OF BUFFALO
424 MAIN ST.
1133 LIBERTY BLDG.
BUFFALO, NY  14202

PARIS CLEANERS INC
67 HOOVER AVENUE
DUBOIS, PA 15801

PARKER HANNILIN CORPORATION
SEAL AFTERMARKET PRODUCTS
14020 COLLECTION CENTER DRIVE
CHICAGO, IL 60563

PARQUE INDUSTRIAL GUADALUPE
ATTN BERNARDO FLORES
AVENIDA LAS TORRES NO 870
GUADALUPE
MEXICO

PARRISH CHRISTINE E
2265 BITTER HILL ROAD
MUNCY, PA 17756

PARTCRAFT INC
ATTN HOWARD
414 EAST AVENUE K 4
LANCASTER, CA 93535

PARTS EXCHANGE COMPANY
PO BOX 427
MARCUS HOOK, PA 19061

PARTS LINK WORLDWIDE LLC
8516 FAIRWAY BEND DRIVE
FORT MYERS, FL 33912-5514

PATON PRESS
PO BOX 44
CHICO, CA 95927

PATRICIA EDWARDS TAX
COLLECTOR COURTHOUSE
230 EAST WATER ST
LOCK HAVEN, PA 17745

PC CONNECTION SALES CORP
730 MILFORD ROAD
MERRIMACK, NH 03054-4631

PD INTERNATIONAL
80 ACADIA AVE
SUITE 106
MARKHAM, ON L3R 9V1
CANADA

PEEL WELLINGTON LTD
10862 STEELES AVENUE
MILTON, ON L9T 2X8
CANADA

PEER BEARING COMPANY
135 S LASALLE ST
DEPT 2286
CHICAGO, IL 60674-2286

PENN CABLING SERVICES
1636 ALMOND STREET
WILLIAMSPORT, PA 17701

PENN STATE UNIVERSITY
OFFICE OF THE BURSAR
103 SHIELDS BUILDING
UNIVERSITY PARK, PA 16802-1227

PENNSYLVANIA AMERICAN WATER
PO BOX 371412
PITTSBURGH, PA 15250-7412

PENNSYLVANIA INDUSTRIAL
AUDIOLOGY INC
512 E CENTRAL AVENUE
S WILLIAMSPORT, PA 17702-7427

PENOCO INC
ATTN WILLIAM J FEERRAR
485 EAST COLLEGE AVE
BELLEFONTE, PA 16823

PENSKE TRUCK LEASING CO
PO BOX 827380
PHILADELPHIA, PA 19182-7380

PENTELEDATA
PAYMENT PROCESSING CENTER
PO BOX 401
PALMERTON, PA 18071-0401

PEP BOYS
3111 W ALLEHENY AVE
PHILADELPHIA, PA 19132

PEPCO TRADING LIMITED
C/O NO 182 MING KANG ST
GU SHAN DISTRICT 804
KAOHSIUNG
TAIWAN

PERFECT PEN STATIONARY
STATION A
PO BOX 57468
TORONTO, ON M5W 5M5
CANADA

PERFECTION HY TEST
PO BOX 96435
CHICAGO, IL 60693

PERFORMANCE FRICTION CORP
PO BOX 931678
ATLANTA, GA 31193-1678

PERRIN  DEAN J
231 3400 LAKE SHORE BLVD WEST
ETOBICOKE, ON M8W 4Z9
CANADA

PERSONNEL CONCEPTS
PO BOX 5750
CAROL STREAM, IL 60197-5750

PETERS PAINTING
SANDBLASTING
18 BREWERY HOLLOW RD.
LOCK HAVEN, PA  17745

PHOENIX AUTOMOTIVE CORES
422 SOUTH 33RD AVENUE
PHOENIX, AZ 85009

PHOENIX SYSTEMS
144 WEST MAIN STREET
BICKNELL, UT 84715

PHOENIX TAPE SUPPLY CO
301 OLDE SPRINGS ROAD
COLUMBIA, SC 29223

PHILADELPHIA NEWSPAPERS LLC
PO BOX 822063
PHILADELPHIA, PA 19182-2063

PHILLIPS DARLA K
LOT 317 INTERSTATE AVENUE
WHITE DEER, PA 17887

PHILLIPS LINDA L
409 SUGAR RUN ROAD
BEECH CREEK, PA 16822

PHILLIPS WOOD PRODUCTS INC
473 SUGAR RUN ROAD
MILL HALL, PA 17751

PICKELNER FUEL CO INC
210 LOCUST STREET
PO BOX 1537
WILLIAMSPORT, PA 17701-1537

PINNACLE MANUFACTURING
ATTN WES
1925 BOMAR AVE
FORT WORTH, TX 76103

PIONEER INC AUTOMOTIVE PRODUCT
ATTN DORETTA T OCAMPO
PO BOX 11407
BIRMINGHAM, AL 35246-1349

PITNEY BOWES INC
PO BOX 856390
LOUISVILLE, KY 40285-6390

PITT OHIO EXPRESS LLC
PO BOX 643271
PITTSBURGH, PA 15264-3271

PLAZA AUTO LEASING
3400 DUFFERIN STREET
TORONTO, ON M6A 2V1
CANADA

PLAZA PONTIAC BUICK
3400 DUFFERIN ST
TORONTO, ON M6A 2V1
CANADA

PLAZEK AUTO RECYCLERS LTD
9530 SILVER STREET
CAISTOR CENTRE, ON L0R 1E0
CANADA

PLEASANT MANUFACTURING
37 BAYWOOD ROAD
REXDALE, ON M9V 3Y8
CANADA

PLYMOUTH TUBE CO
135 LASALLE DEPT 3089
CHICAGO, IL 60674-3089

POLYMER MOLDING INC
1655 WEST 20TH STREET
ERE, PA 16502

POPESCU DUMITRU
1306 28 SOMMERSET WAY
TORONTO, ON M2N 6W7
CANADA

POWERBELT CONVEYOR SYSTEMS
371 HANLAN ROAD
WOODBRIDGE, ON L4L 3T1
CANADA

POWERMOTIVE INDUSTRIES
1200 CASCADES
CHATEAUGUAY, QC J6J 4Z2
CANADA

POWERS ADELE L
PO BOX 227
BLANCHARD, PA 16826

POWERS ARTHUR H
927 BELLEFONTE AVENUE
LOCK HAVEN, PA 17745

PPC LUBRICANTS INC
305 MICRO DRIVE
JONESTOWN, PA 17038

PPL ELECTRIC UTILITIES
2 NORTH 9TH STREET RPC
ALLENTOWN, PA 18101-1175

PRATT INDUSTRIES DE
MONTERREY
GUADALUPE  67190
MEXICO

PRECISION FINISHING INC
708 LAWN AVENUE
SELLERSVILLE, PA 18960

PREMIER ALLIANCE GROUP
4521 SHARON ROAD SUITE
CHARLOTTE, NC 28211

PREMIER AUTO PARTS LLC
5130 COMMERCIAL DRIVE
SUITE A
MELBOURNE, FL 32940

PRENCO
149 151 STRACHAN AVENUE
TORONTO, ON M6J 2S8
CANADA

PRICEWATERHOUSECOOPERS INC
IN TRUST
ATTN SEAN MCRAE
145 KING ST WEST
CANADA

PRINCETON OMEGA HOLDING CORP
1243 48TH STREET
BROOKLYN, NY 11219

PRINTING DEPOT
5895 KENNEDY ROAD
MISSISSAUGA, ON L4Z 2G3
CANADA

PRIORITY STAFFING SERVICES
19712 MACARTHUR BLVD
SUITE 110
IRVINE, CA 92612

PRISM POWDER COATINGS LTD
321 EDGELEY BLVD
CONCORD, ON L4K 3Y2
CANADA

PRISZM BRANDZ
500 HOOD ROAD
MARKHAM, ON L3R 0P6
CANADA

PRIVATE DISPOSAL SYSTEMS
955 WILSON AVE
SUITE 5
TORONTO, ON M3K 2A8
CANADA

PRO TEC PRODUCTS
2538 SPEERS ROAD
UNIT 7
OAKVILLE, ON L6L5K9
CANADA

PRODUCTOS Y SERVICIOS ANZE SA DE CV
CARRETERA SALTILLO MTY KM
5 5 7290 124 COL LOS RODRIGU
SALTILLO COAHU
MEXICO

PROGRAMME SAFETY LTD
1315 LAWRENCE AVE
EAST S 403
TORONTO, ON M3A 3R3

PROHIMAX INDUSTRIES CO
2F NO 102 JENAI ROAD
SECTION 2
TAIPEI, TAIWAN

PROMO BORDADOS S A DE C V
ATTN JUAN CARLOS SOLIS HERN
ASIS 100 COL MITRAS SUR
MTY  64020
MEXICO

PROSEAL
1065 MATHESON BLVD
UNIT 5
MISSISSAUGA, ON L4W 3P1
CANADA

PROWELD
PO BOX 332
MILL HALL, PA 17751-0332

PUCHENG SENSORS
NO 98 TAOPU DONG RD
SHANGHI, 200333
CHINA

PURAN LAKHRAM
35 POTSDAM RD
DOWNSVIEW, ON M3N 1N2
CANADA

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY 40285-6042

PUROLATOR COURIER LTD
ETOBICOKE POSTAL STATION
PO BOX 1100
ETOBICOKE, ON M9C 5K2
CANADA

PUSCASU ANCA D
39 LAMBETH SQ
TORONTO, ON M1W 3B3
CANADA

Q DATA INC
105 6 SHIELDS COURT
MARKHAM, ON L3R 4S1
CANADA

QAD  INC
10 000 MIDLANTIC DRIVE
MT LAUREL, NJ 8054

QAP AUTOMOTIVE INDUSTRIES
ATTN CHINA LTD
12A YINDONG BUILDING
NO 58 XIN JIN QIAO ROAD
CHINA

QINGDAO HAIZHIGUAN
AUTOMOTIVE COMPONENTS CO LTD
WEST OF TIESHAN ROAD
JIAONAN QINGDAO
CHINA

QINGDAO HUARUI AUTO PARTS CO LTD
XINAN INDUSTRIAL PARK
ECONOMIC TECH DEVELOP ZONE
QINGDAO
CHINA

QSI CORPORATION
2212 SOUTH WEST TEMPLE 50
SALT LAKE CITY, UT 84115-2648

QUAKER CITY MOTOR PARTS CO
ATTN WILLIAM STACKHOUSE
680 N BROAD STREET
MIDDLETOWN, DE 19709

QUALITY PALLETS RECYCLING
4576 YONGE STREET
SUITE 507
TORONTO, ON M2N 6N4
CANADA

QUALITY PARTS SUPPLY LTD
RT 1 BOX 354
BRUCEVILLE, TX 76630

QUANTUM AUTOMATION
4400 EAST LA PALMA AVENUE
ANAHEIM, CA 92807

QUIK X
ATTN MERIKA
6767 DAVAND DRIVE
MISSISAUGA, ON L5T 2T2
CANADA

QUILL CORPORATION
PO BOX 37600
PHILADELPHIA, PA 19101-0600

QUINTON THOMAS R
1134 NEW COLUMBIA ROAD
NEW COLUMBIA, PA 17856

R A LOGISTICS INC
27 MULVANEY STREET
ASHEVILLE, NC 28803

R B INC
PO BOX 8500 S 4565
PHILADELPHIA, PA 19178

R C DAVIS CO INC
80 SMITH ST
FARMINGDALE, NY 11735

R F WORLDWIDE
182 27 GRAND CENTRAL
JAMAICA ESTATES, NY 11432

R L CARRIERS INC
PO BOX 713153
COLOMBUS, OH 43271-3153

R M D S
2704 BOULDERCREST RD
ATLANTA, GA 30316

R R RIVET FASTENER PRODUCT
61 BAYWOOD ROAD
TORONTO ON, ON M9V 3Y8
CANADA

RADIAC SUPER ABRASIVES
PO BOX 503941
ST-LOUIS, MO 63150-3941

RAFKO ENTERPRISES INC
141 THIRD AVENUE
LOCK HAVEN, PA  17745

RAM COMPUTER SUPPLY INC
3280 LANGSTAFF ROAD
VAUGHAN, ON L4K 5B6
CANADA

RANDSTAD NORTH AMERICA L P
DBA RANDSTAD FINANCE ACCT
12516 COLLECTIONS CENT ER DR
CHICAGO, IL 60693

RANSOHOFF
DIV OF CLEANING
TECHNOLOGIES GROUP LLC
4933 PROVIDENT DRIVE
CINCINANATI, OH  45246

RAPID PALLET INC
100 BONNIE DRIVE
PO BOX 123
JERMYN, PA 18433

RATHBURN JR   ERIC W
205 E 8TH
WATSONTOWN, PA 17777

RATHBURN SR   ERIC W
205 EAST 8TH
WATSONTOWN, PA 17777

RAY BOLAND
65 HARBOUR SQUARE
TORONTO, ON M5J 2L4
CANADA

RAYMOND PAMELA A
30 WOODCOCK DRIVE
LOT 15
LOCK HAVEN, PA 17745

REAL TIME SYSTEMS
11 DANSK ROAD
ETOBICOKE, ON M9W 5N6
CANADA

REARDON MACHINE CO INC
5015 SOUTH 169 HWY
ST JOSEPH, MO 64507

REARICK ALAN W
329 BEAVER STREET
MILTON, PA 17847

REBEL VAN LINES
2100 S ALAMEDA STREET
COMPTON, CA 90221

REBUILDERS AUTOMOTIVE SUPPLY
1650 FLAT RIVER ROAD
COVENTRY, RI 2816

REBUILDERS AUTOMOTIVE SUPPLY
ATTN PRES OFFICER OR MANAGING AGENT
1650 FLAT RIVER ROAD
COVENTRY, RI 02816

REBUILDERS EXCHANGE
2135 JANE STREET
DOWNSVIEW, ON M3M 1A2
CANADA

RECEIVER GENERAL CANADA
TAXATION DATA CENTRE
OTTAWA ON, ON K1A 1B1
CANADA

RECEIVER GENERAL FOR CANADA
CRA CUSTOM CASH UNIT
1 FRONT ST WEST
FIRST FLOOR
CANADA

RECORE INC
3609 PIPESTONE ROAD
DALLAS, TX 75212

RECYCLING EQUIPMENT CORP
831 WEST 5TH STREET
LANSDALE, PA 19446

REESE MARK W
527 WRIGHT STREET
LOCK HAVEN, PA 17745

REESES PRINT SHOP
7 EAST MAIN STREET
LOCK HAVEN, PA 17745

REGIONAL HOSE HYDRAULICS
15 CONNIE CRESCENT
UNIT 22 23
CONCORD, ON L4K 1L3
CANADA

REID PATRICIA
10 1623 PICKERING PARKWA
PICKERING, ON L1V 6Z5
CANADA

REILLY LOCK LIMITED
1120 CALEDONIA RD UNIT 12
TORONTO, ON M6B 3Z2
CANADA

REILLYS SECURITY SERVICES
1120 CALEDONIA RD
TORONTO, ON M6B 3Z2
CANADA

RELIABILITY DIRECT INC
2911 SOUTH SHORE BLVD
SUITE 170
LEAGUE CITY, TX 77573

REPFORCE INC
530 TURNER INDUSTRIAL
WAY
ASTON, PA 19014-3017

RESOURCE SOFTWARE
INTERNATIONAL LIMITED
40 KING STREET WEST ST
E 300
CANADA

RESOURCES GLOBAL
ATTN SUSAN PATTERSON
121 KING STREET W
SUITE 2130
TORONTO, ONTARIO M5H 3T9

RESOURCES GLOBAL
BANK OF AMERICA MERRILL LYNCH
LOCKBOX SVC C/O
200 FRONT ST WEST 26
CANADA

RESOURCES GLOBAL PROF
BANK OF AMERICA MERRILL
LYNCH LOCKBOX SVC C/O
200 FRONT ST WEST 26911280
CANADA

RGIS LLC
2000 E TAYLOR ROAD
AUBURN HILLS, MI 48326-1771

RHINEHART JOSH M
39 MICHAEL LANE
WATSONTOWN, PA 17777

RICARDO MALDONADO CANTUCOL DIAZ ORDAZ
ATTN RICARDO MALDONADO CANT
310 BODEGA F
SAN NICOLAS  66480
MEXICO

RICH COAST COFFEE TEA
41 MEADOWBROOK LANE
LEWISTOWN, PA 17044

RICHARD BEARG
PRINTING DESIGN SERVICES
64 GLOUCESTER GROVE
TORONTO, ON M6C 2A3
CANADA

RICHARD MEGOWAN
DBA MEGOWANS COMMUNICATIONS
ERICS DISCOUNT TELEPHONE SVC
4550 ADAM RD
SIMI VALLEY, CA 93063

RICHARD N WEINER
11355 W OLYMPIC BLVD
SUITE 300
LOS ANGELES, CA 90064

RICHARDS JEFF G
78 LOUISA STREET
MONTGOMERY, PA 17752

RICHARDSON TAMMY E
115 N GROVE STREET
APT 1
LOCK HAVEN, PA 17745

RICHARDSON WALTER W
115 N GROVE STREET
LOCK HAVEN, PA 17745

RIGGLE SHAWN A
139 MAPLE STREET
JERSEY SHORE, PA 17740

RIPON COMMUNITY PRINTERS
656 S DOUGLAS ST
PO BOX 6
RIPON, WI 54971-0006

RITA STAFFING
PO BOX 6955
LAKELAND, FL 33807

RITCHEY SUPPLY LTD
1036 MATHESON BLVD
MISSISSAUGA, ON L4W 2T9
CANADA

RIVER PARKWAY LIQUIDATING CORP
12400 W CAMERON AVENUE
PO BOX 409
BUTLER, WI 53007-0409

RIVERA AUTO PARTS
PO BOX 487
JACKSON, GA 30233

ROADWAY EXPRESS RDWY
PO BOX 471
AKRON, OH 44309-0471

ROBERT BOSCH CORP SALES GRP
PO BOX 95092
CHICAGO, IL 60694

ROBERT C CRONISH
3080 YONGE STREET SUITE 3024
PO BOX 76
TORONTO, ON M4N 3N1
CANADA

ROBERT TEITELBAUM ASSOC
P C TRUST ACCOUNT
PIPER LEASE SECURITY DEPOSIT
1310 52ND STREET # 2
BROOKLYN, NY  11219-33831

ROBERT TRANSPORT INC
500 ROUTE 112
ROUGEMONT, QC JOL 1M0
CANADA

ROBERTS OXYGEN COMPANY INC
PO BOX 5507
ROCKVILLE, MD 20855

ROBERTS SONS FORKLIFT INDUSTRIAL SRVS
6526 GAZETTE AVE
WINNETKA, CA 91306

ROBI AUTO AND TRUCK SERV
110 TYCOS
TORONTO, ON M6B 1V9
CANADA

ROBIC AUTOMOTIVE INC
7040 TRANMERE DR
MISSISSAUGA, ON L5S 1L9
CANADA

ROBIC GROUP INTERNATIONAL
7040 TRANMERE DR
MISSISSAUGA, ON L5S 1L9
CANADA

ROBINSON  DAVID
182 BROWNING TRAIL
BARRIE, ON L4N 5H2
CANADA

ROBINSON PORTABLE TOILETS
125 ROCKRIMMON DR
BELLEFONTE, PA 16823

ROCKFORD CONSTANT VELOCITY
PO BOX 2066
ROCKFORD, IL 61130

ROCKWELL
PO BOX 803
PERKASIE, PA 18944-0803

RODHAN GAMWATTI
190 760 LAWRENCE AVE W
TORONTO, ON M6A 3E7
CANADA

RODHAN RAYAN
190 760 LARENCE AVE WEST
TORONTO, ON M6A 3E7
CANADA

RODRIGUES PAUL
186 TONNER CRES
AURORA, ON L4G 0G8
CANADA

ROGERS ATT
PO BOX 9100
DON MILLS, ON M3C 3P9
CANADA

ROK BROTHERS LLC
ATTN ROGER OKANE
PO BOX 381
MILLERSVILLE, MD 21108

ROSE ROBERT
902 SPROULE CRES
OSHAWA, ON L1K 2C8
CANADA

ROSEBANK WHOLESALE LUMBER
186 OLD KENNEDY RD
MARKHAM, ON L3R 0L5
CANADA

ROSEMONT INDUSTRIES INC
1700 WEST STREET
CINCINNATI, OH 45215

ROTARY CORE SCRAP CORP
41 06 19TH AVENUE
ASTORIA
NEW YORK, NY 11105-1187

ROTE JASON D
128 CAMPGROUND ROAD
LOGANTON, PA 17747

ROTHKOPF ASSOCIATES
ATTN PATTI MALEDY A/R
9511 WATSON INDUSTRIAL PARK
ST LOUIS, MO 63123

ROTO JET OF AMERICA CO INC
26951 RUETHER AVENUE UNIT 1
SANTA CLARITA, CA 91351-2493

ROTO PRECISION INC
304 WATLINE AVE
MISSISSAUGA, ON L4Z 1P4
CANADA

ROUSSEAU TINA J
1240 HEATHER WAY
LOCK HAVEN, PA 17745

ROVENOLT JAMES A
751 MAHONING STREET APT 57
MILTON, PA 17847

ROYAL 4 SYSTEMS
5000 E SPRING ST SUITE 415
LONG BEACH, CA 90815

ROYAL EQUIP ELECTRIC MOTORS
397 HUMBERLINE DR UNIT 8
TORONTO, ON M9W 5T5
CANADA

ROYAL TAXI INC
620 WILSON AVENUE SUITE 100
TORONTO, ON M3K 1Z3
CANADA

RPM CORE SUPPLY
184 GOLDEN MEADOW RD
BARRIE, ON L4N 9R6
CANADA

RR FLOORING  INC
PO BOX 5941
ORANGE, CA 92863

RS MATERIAL HANDLING INC
2061 OREGON AVENUE
LONG BEACH, CA 90806

RUSSEL METALS INC
1900 MINNESOTA COURT SUITE 210
MISSISSAUGA, ON L5N 3C9
CANADA

RUSSELL AUTO PARTS  TEXAS
40500B IH 10 WEST
BCERNE, TX 78006

RUSSELL AUTO PARTS INC
22478 BUCKSVILLE ROAD
MCCALLA, AL 35111

RUBINSTEINS
250 EAST MARKET STREET
PO BOX 540
WEST CHESTER, PA 19381

RUDYS MACHINE LTD
2901 GREENFIELD ROAD
PO BOX 1158
AYR, ON N0B 1E0
CANADA

RUGGIERI ENTERPRISES LLC
DBA SPHERION
5 CORPORATE DRIVE SUITE 101
BEDFORD, PA 15522

RUIAN MINGZHOU AUTO PARTS CO
SHANGMA INDUSTRIAL ZONE
TANGXIA TOWN RUIAN CITY
WENZHOU
CHINA

RUILI MACHINERY CO LTD
YUHAN MECHANIC ELECTRIC
INDUSTRIAL PARK YUHUAN
ZHEJIANG, 317600
CHINA

RUSHS AUTO PARTS
1467 HIGHWAY 56
HAMILTON, ON L9C 6P6
CANADA

RUTA AUTO
ATTN BOBBY RUTA
3009 35TH AVENUE
LONG ISLAND CITY, NY 11106

S AND S PLUMBING AND HEATING
217 WOODWARD AVE
LOCK HAVEN, PA 17745

S B SIMPSON GROUP INC
3210 MAINWAY
BURLINGTON, ON L7M 1A5
CANADA

S K WELLMAN CO OF CANADA
606 RIVERMEDE ROAD UNIT 10
CONCORD, ON L4K 2H6
CANADA

S L INTERNATIONAL INC
150E COLORADO BLVD SUITE 350
PASADENA, CA 91105

SAE INTERNATIONAL
PO BOX 791009
BALTIMORE, MD 21279-1009

SAFEGUARD BUSINESS SYSTEMS
PO BOX 88043
CHICAGO, IL 60680-1043

SAFETY KLEEN SYSTEMS INC
PO BOX 382066
PITTSBURG, PA 15250-8066

SAHOVIC  ALMA
170839 RICHVIEW ROAD
TORONTO, ON M9A 4M7
CANADA

SAIA MOTOR FREIGHT LINES
PO BOX A STATION 1
HOUMA, LA 70363

SAMEDAY COURIER
6975 MENKES DRIVE
MISSISSAUGA, ON L5S 1Y2
CANADA

SAMESTER EQUIPMENT SALES
ATTN MIKE MACINTYRE
36 NORBETT DRIVE UNIT 1
GORMLEY, ON L0H 1G0
CANADA

SAMPSEL SHIRLEY M
222 JAMES STREET
LOCK HAVEN, PA 17745

SAN YES AUTOMOTIVE INDUSTRY
41 CHIEN YEH ROAD
KUAN TIEN INDUSTRIAL DIST
KUAN TIEN HSIANG
TAIWAN

SANCO SUPPLIES INC
3411 MCNICOLL AVENUE UNIT 10
SCARBOROUGH, ON M1V 2V6
CANADA

SANDLER TRAVIS ROSENBERG PA
1000 NW 57TH COURT SUITE 600
MIAMI, FL 33126

SAP USA
5220 NW72 AVE BAY 7
MIAMI, FL 33166

SAS OF LUXEMBURG LTD
PO BOX 260 E1039 HWY 54
LUXEMBURG, WI 54217

SATURN SAAB ISUZU OF BRAMPTON
8046 DIXIE ROAD
BRAMPTON, ON L6T 4W6
CANADA

SAVINI PARTS SUPPLY
7 ROGERS COURT
ARLINGTON, TX 76013

SCALAR DECISIONS INC
36 TORONTO STREET SUITE 408
TORONTO, ON M5C 2C5
CANADA

SCHAEDLER YESCO
3301 WAHOO DRIVE
WILLIAMSPORT, PA 17701

SCHAEFFLER CANADA INC
PO BOX 57315 STATION A
TORONTO, ON M5W 5M5
CANADA

SCHNAIR SALES COMPANY
1801 ROYAL LANE SUITE 510
DALLAS, TX 75229

SCHNEIDER NATIONAL INC
ATTN JENNIFER L DEGRAVE
PO BOX 57551
TORONTO, ON M5W 5M5
CANADA

SCHRADER CLOYD D
226 CENTER STREET
MILTON, PA 17847

SCHRADER JAYDETTE L
226 CENTER STREET
MILTON, PA 17847

SCHRADER ARCHITECTURAL
A DIVISION OF RSJ ENTERPRISES
633 WEST THIRD STREET
WILLIAMSPORT, PA 17701

SCHRCEDER ALLISON NICHOLE
843 THATCHER WAY
FRANKLIN, TN 37064

SCHWARZ PAINT WALLCOVERING
108 110 BELLEFONTE AVE
LOCK HAVEN, PA 17745

SCOTT ELECTRIC
PO BOX S
GREENSBURG, PA 15601-0899

SCOTT GROSS CO INC
664 MAGNOLIA AVENUE
LEXINGTON, KY 40505-3789

SCOTT L EISENHOWER SR
126 FISHING CREEK ROAD
MILL HALL, PA 17751

SEAL AND DESIGN
4015 CASILIO PARKWAY
CLARENCE, NY 14031

SEAL SYSTEM S R L
25031 CAPRIOLO BRESCIA
VIALE DEGLI
ABRUZZI 18/20
ITALY

SEALED AIR CORPORATION
200 RIVERFRONT BOULEVARD
ELMWOOD PARK, NJ 07407

SEALED AIR DE MEXICO  S DE R L DE C V
LEONARDO DA VINCI 800
SANTA ANA TLAPALTITLAN
TOLUCA EDO DE  50160
MEXICO

SEALS UNLIMITED 1976 INC
58 OAKWOOD AVE NORTH
MISSISSAUGA, ON L5G 3L8
CANADA

SECURITAS SECURITY SERVICES MUNCY
24 S MAIN ST
MUNCY, PA 17756

SEES DAMIEN L
1252 WOLVERTON STREET
SUNBURY, PA 17801

SEINSA AUTOFREN
ELIZGUIBEL S/N31638 EUGI
NAVARRA
SPAIN

SEOJIN AUTOMOTIVE CO LTD
ATTN PRES   OFFICER OR MANAGING AGENT
HANSHIN LIVING TOWER
4F 1533 SEOCHO DONG
SEOUL, 137-073
SOUTH KOREA

SEOJIN AUTOMOTIVE CO LTD
HANSHIN LIVING TOWER
4F 1533 SEOCHO DONG
SEOCHO GU
SOUTH KOREA

SETON
PO BOX 57442
STATION A
TORONTO, ON M5W 5M5
CANADA

SETZER MELANIE
7305 SUGARLOAF DRIVE
NASHVILLE, TN 37211

SEYMOUR OF SYCAMORE INC
917 CROSBY AVENUE
SYCAMORE, IL 60178-1394

SGS CANADA INC
PO BOX 4580 DEPT 5
POSTAL STATION A
TORONTO, ON M5W 4W2
CANADA

SHADE RICHARD D
906 E WATER STREET
LOCK HAVEN, PA 17745

SHAFFER CHRISTINE A
5076 NITTANY VALLEY DRIVE
PO BOX 222
LAMAR, PA 16848

SHAH DHARINI
407 1915 MARTIN GROVE RD
ETOBICOKE, ON M9V 3T2
CANADA

SHANGHAI CHANGCHENG IND
ATTN INDUSTRY AND TRADE COR
333 FU TE WEST 1 ROAD
WAI GAO QIAO FREE TRADE ZONE
CHINA

SHANGHAI CHANGCHENG INDUSTRY TRADE CORP
333 FU TE WEST 1 ROAD
WAI GAO QIAO FREE TRADE ZONE
SHANGHAI, 200131
CHINA

SHANGHAI TRANS POWER CO LTD
2601 SHENNENG LONGYANG BLDG
DONG HUAN LONG ROAD
181 NONG NO 35
CHINA

SHANNON SAFETY PRODUCTS
368 COMMERCIAL STREET
BRIDGEVILLE, PA 15017

SHAOXING COUNTY ANZHOU MACHINERY CO LTD
QILIN VILLAGE YANGXUNGLAO
TOWN SHAOXING COUNTY
ZHEJIANG PR ,
CHINA

SHOEMAKER JEANNE A
61 S FOURTH ST
HUGHESVILLE, PA 17737

SHEAFFER  JEFFERY L
664 W RIDGE ROAD
MIDDLEBURG, PA 17542

SHELL CANADA PRODUCTS
BOX 8 POSTAL STATION M
CALGARY, AB T2P 2G9
CANADA

SHENOY DEEPA
5479 FRESHWATER DR
MISSISSAUGA, ON L5M 0K7
CANADA

SHERE SYED
79 YOUNG DRIVE
BRAMPTON, ON L6Y 0P1
CANADA

SHI WEI
23 GROVER HILL AVE
RICHMOND HILL, ON L4S 1S5
CANADA

SHI INTERNATIONAL CORP
290 DAVIDSON AVENUE
SOMERSET, NJ 8873

SHOWATECH INC
3000 DUNDEE ROAD STE 210
NORTHBROOK, IL 60062

SHUFORD  KRISTI M
201 TURBOT AVENUE
MILTON, PA 17847

SHUMEKO ANNA
208 NORTH CARSON ST
ETOBICOKE, ON M8W 4E2
CANADA

SHUTTER KING INTERIORS
1252 THE QUEENSWAY
TORONTO, ON M8Z 1S2
CANADA

SIDLER DAVID N
290 CAMELTOWN HILL ROAD
DANVILLE, PA 17821

SILVER SERVICE AUTO REPAIR LTD
840 CALEDONIA ROAD
TORONTO, ON M6B 3Y1
CANADA

SIMIUC SILVIU
302 COOK ROAD
TORONTO, ON M3J 0C2
CANADA

SIMPLY SEWING
201 EAST MAIN ST
LOCK HAVEN, PA 17745

SING YUNG MACHINERY CO LTD
3 KUNG YEH 3RD ROAD
TOU CHIAO INDUSTRIAL DISTRICT
CHIA YI
CHINA

SINGH  MAHINDRA
27 1292 SHERWOOD MILLS B LVD
MISSISSAUGA, ON L5V 2G8
CANADA

SINISA ZEC
175 SAGEBRUSH STREET
OSHAWA, ON L1J 7X4
CANADA

SINOIA WHOLESALE INDUSTRIAL SUPPLY LTD
PO BOX 495
MAPLE, ON L6A 1S3
CANADA

SINOSURE
ON BEHALF OF ZHEJIANG LIZHONG INDUSTRIAL
CO BROWN AND JOSEPH LTD
2550 W GOLF RD 300
ROLLING MEADOWS, IL 60008

SJF MATERIAL HANDLING INC
PO BOX 70 211 BAKER AVE WEST
WINSTED, MN 55395

SKN BRAKE PARTS
12200 ALAMEDA DRIVE
STRONGSVILLE, OH 44149

SMARTWAY TRAILER RENTALS
2891 SIDE ROAD 10
BRADFORD, ON L3Z 2A4
CANADA

SMITH DANIEL A
243 1/2 MAIN STREET
MILL HALL, PA 17751

SMITH JENNIFER L
10 NORTH MALLARD STREET
MILL HALL, PA 17751

SMITH DOTZEL BROKERAGE
1461 DIX STREET
WILLIAMSPORT, PA 17701

SNAP SIGNS INC
3612 DUFFERIN ST
DOWNSVIEW, ON M3K 1N7
CANADA

SNELL SPL PACKAGING SOLUTIONS
250 SUPERIOR BLVD
MISSISSAUGA, ON L5T 2L2
CANADA

SNOOK ROGER L
11332 RT 235
BEAVER SPRINGS, PA 17812

SNOOK  TINA M
331 W WALNUT STREET
LOCK HAVEN, PA 17745

SNYDER  JEFFERY S
17 MERLYN DRIVE
MILL HALL, PA 17751

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SOFTCHOICE CORPORATION
PO BOX 57102
POSTAL STATION A
TORONTO, ON M5W 5M5
CANADA

SOLENIUM GROUP
12 STEINWAY BLVD SUITE 3
ETOBICOKE, ON M9W 6M5
CANADA

SOLETO GREGORY C
1741 NICES HOLLOW ROAD
JERSEY SHORE, PA 17740

SONSIO ADMINISTRATIVE SERVICES
PO BOX 16788
GOLDEN, CO 80402-6012

SOPKO
26500 LAKELAND BLVD
CLEVLAND, OH 44132

SORIA DORI
1042 W 54TH STREET
LOS ANGELES, CA 90037

SORL USA
12000 SLAUSON AVE 10
SANTA FE SPRINGS, CA 90670

SOS PRINTING INC
8135 RONSON ROAD
SAN DIEGO, CA 92111-2002

SOUTHERN CALIFORNIA EDISON COMPANY
PO BOX 300
ROSEMEAD, CA 91770

SOUTHERN CALIFORNIA METAL HANDLING INC
DBA SCMH INC
8314 E SLAUSON AVE
PICO RIVERA, CA 90660

SPAENAUR INC
815 VICTORIA STREET NORTH
KITCHENER, ON N2B 3C3
CANADA

SPEARS AUDREY A
140 WERT LANE
LOCK HAVEN, PA 17745

SPECIALTY LUBRICANTS CORP
8300 CORPORATE PARK DRIVE
MACEDONIA, OH 44056

SPECTRUM INTERNATIONAL
270 S CENTRAL BLVD STE 202
JUPITER, FL 33458

SPEEDY BRAKE CLUTCH
1786 MATTAWA AVENUE
MISSISSAUGA, ON L4X 1K1
CANADA

SPENCER JOHNSON PARTNERS
251 RIVER PARK DRIVE
SUITE 300
PROVO, UT 84604

SPRING COME INDUSTRIAL CO
ROOM 4F28 5 HSIN YI ROAD
SEC 5
TAIPEI
TAIWAN

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197-4181

SPS COMMERCE INC
VB BOX 3 PO BOX 9202
MINNEAPOLIS, MN 55480-9202

STAHL BRANDI J
3788 CROBROADS DRIVE
LEWISBURG, PA 17837

STAHL NICOLE A
190 MAIN STREET APT 2
NEW COLUMBIA, PA 17856

STAHL RONALD S
5361 NEW COLUMBIA ROAD
NEW COLUMBIA, PA 17856

STAIMAN BROTHERS INC
PO BOX 1235
WILLIAMSPORT, PA 17703

STANDARD AUTO WRECKERS
1216 SEWELLS ROAD
SCARBOROUGH, ON M1X 1S1
CANADA

STANGCO INDUSTRIAL EQUIPMENT INC
3330 WEST CASTOR STREET
SANTA ANA, CA 92707

STANTZ MORGAN J
17 LINNET LANE
LOCK HAVEN, PA 17745

STAPLES
PO BOX 71217
CHICAGO, IL 60694

STARK JEREMIAH L
54 CHURCH STREET
LOCK HAVEN, PA 17745

STARK AUTO PARTS
160 UNION STREET
TORONTO, ON M6N 3M9
CANADA

STARK IRON METAL COMPANY
144   160 UNION STREET
TORONTO, ON M6N 3M9
CANADA

STATE TRANSPORTATION LOGISTICS INC
26 CLAIREVILLE DRIVE
ETOBICOKE, ON M9W 5T9
CANADA

STATE WORKERS INSURANCE FUND
COMMONWEALTH OF PENN
100 LACKAWANNA AVE
PO BOX 5125
SCRANTON, PA  18505

STEERING SUPERSTORES
ATTN CHARLES LOMBARDO
2750 LIPPINCOTT BLVD
FLINT, MI 48507

STEERING SUPERSTORES
ATTN PRES OFFICER OR MANAGING AGENT
2750 LIPPINCOTT BLVD
FLINT, MI 48507

STEPHEN PAGE
12 IRON BARK WAY
IRVINE, CA 92612

STERLING COMMERCE CANADA
SEC CANADA INC
POSTAL STATION A
PO BOX 3541
CANADA

STEVEN D DORNEMAN
DBA SO COOL AIR CONDITIONING HEATING
14917 GREENWORTH DR
LA MIRADA, CA 90638

STEVEN R CORBETT R A
310 EVERGREEN CIRCLE
TOBYHANNA, PA 18466

STEWART CHRISTOPHER M
14 KING ARTHUR DRIVE
MILL HALL, PA 17751

STIKEMAN ELLIOT LLP
BARRISTERS SOLICITORS
5300 COMMERCE COURT WEST
199 BAY STREET
CANADA

STM AUTOMOTIVE
PO BOX 17093410 PACHECO BLVD
MARTINEZ, CA 94553

STOLTZFUS BUILDERS
50 NORTH VIEW RD
LITITZ, PA 17543

STONHARD
C/O PO BOX 931947
CLEVELAND, OH 44193

STONHARD LIMITED
95 SUNRAY STREET
WHITBY, ON L1N 9C9
CANADA

STORAGE SOLUTIONS INC
910 E 169TH STREET
WESTFIELD, IN 46074

STRAITSVIEW GENERAL
MAINTENANCE REPAIR INC
982 LEBANON DRIVE
INNISFIL, ON L9S 2B7
CANADA

STRATEGIC INFORMATION GROUP
1953 SAN ELIJO
SUITE 201
CARDIFF-BY-THE- SEA, CA 92007

STRAUB ELECTRIC
16 CREEK ROAD
MILL HALL, PA 17751

STRONGCO MATERIAL HANDLING
29 REGAN ROAD
BRAMPTON, ON L7A 1B2
CANADA

STRUCTURAL CONCEPTS ENGINEERING INC
1200 N JEFFERSON ST
SUITE F
ANAHEIM, CA 92807

STS FREIGHT SYSTEM
26 CLAIREVILLE DRIVE
ETOBICOKE, ON M9W 5T9
CANADA

SUBARU OF MISSISSAUGA
6160 MAVIS ROAD
MISSISSAUGA, ON L5V 2X4
CANADA

SUBURBAN WATER AUTHORITY
326 MAIN STREET
MILL HALL, PA 17751-1917

SULZER METCO CANADA INC
10108 114 STREET
FORT SASKATCHEWAN, AB T8L 4R1
CANADA

SUMMER COMPANY
A UNION TECH COMPANY
11727 VETERANS MEMORIAL DR
HOUSTON, TX 77067

SUN LIFE ABURANCE COMPANY
OF CANADA
150 KING STREET WEST
TORONTO, ON M5H 1J9
CANADA

SUNRISE INDUSTRIAL GASES
54 MURRAY RD
NORTH YORK, ON M3K 1T2
CANADA

SUNRISE TRANSMISSIONS LTD
B 41 PANCHSHEEL ENCLAVE
NEW DELHI   1 100 17
INDIA

SUNSHINE INTL INDUSTRY
TRADE CORPORATION
ADD 19F AOLISAI BLDG
958 QUANHU NORTH ROAD
CHINA

SUPERIOR PROPANE
PO BOX 2875 STATION M
CALGARY, AB T2P 5G1
CANADA

SUPERVISOR COMPLIANCE TRAINI
1201 N ORANGE ST STE 7138
WILMINGTON, DE 19801

SUREWAY INTERNATIONAL INC
3151 WHARTON WAY
MISSISSAUGA, ON L4X 2B6
CANADA

SUSQUEHANNA TRANSIT
56 E THIRD ST
WILLIAMSPORT, PA 17701

SUZHOU TOROFLO INTL TRADE CO
NO 28 YANGMING ROAD
JIU JIANG ECONOMIC DEVELOP
WUHU CITY ANHUI
CHINA

SUZUKI OF BRAMPTON
181 CANAM CRESCENT
BRAMPTON, ON L7A 1G1
CANADA

SWARTZ FIRE SAFETY INC
513 EAST BISHOP STREET
PO BOX 607
BELLEFONTE, PA 16823

SWISS INSTRUMENTS LIMITED
1920 MATTAWA AVENUE
MISSISSAUGA, ON L4X 1K1
CANADA

SWISSTRONICS INC
PO BOX 9112
WATERTOWN, MA 02471-9112

SYSTEM RESALE SOLUTIONS
PO BOX 548
GUELPH, ON N1H 6K9
CANADA

SZOSTEK ROBERT P
637 EAST PARK STREET
LOCK HAVEN, PA 17745

T C S
33 RD AVRR
PITTSBURGH, PA 15201

T HAMILTON SON ROOFING
42 CROCKFORD BLVD
SCARBOROUGH, ON M1R 3C3
CANADA

TAASAN AURELIA
2280 LAWRENCE AVE W
ETOBICOKE, ON M9G 2A6
CANADA

TASS
PLOT NO L 4 MIDC INDUSTRIAL
AREA CHIKALTHANA 1
MAHARASHTRA  431201

TABCO BUSINESS FORMS INC
1100 S STATE ROAD 46
PO BOX 3400
TERRE HAUTE, IN 47803

TAIZHOU DONGLONG PRECISION
XIAO SHUI BU INDUSTRIAL ZONE
YUHUAN COUNTY
ZHEJIANG,
CHINA

TAIZHOU JIAXIAN INDUSTRIAL
JIANZHOU ROAD KANMEN
YUHUAN ZHEJIANG,
CHINA

TAIZHOU STRONG AUTOMOTIVE
PARTS CO LTD
XIAOSHUIBU INDUSTRY ZONE
YUHUAN, ZHEIJIANG
CHINA

TAIZHOU TRULY WHEEL HUB
ATTN HAIBING LIU
BEARING CO LTD
QINGGANG TECHNOLOGICAL ZONE
CHINA

TAIZHOU WANZHOU MACHINE CO
KANMEN SCIENCE TECHNOLOGY
INDUSTRIAL ZONE
YUHUAN, ZHEJIANG 317600
CHINA

TAIZHOU YIHAO STEERING GEAR
KANMEN TECHNOLOGICAL
INDUSTRIAL ZONE
YUHUAN, ZHEJIANG
CHINA

TAIZHOU YITUAN MACHINE CO
KANMEN SCIENCE TECHNOLOGY
INDUSTRIAL ZONE
YUHUAN, ZHEJIANG 317600
CHINA

TAIZHOU YONGAN REDIRECTOR
XUANMEN INDUSTRIAL ZONE
YUHUAN COUNTY TAIZHOU CITY
ZHEJIANG PROV, 317608
CHINA

TAL PRODUCTS INC
4478 CHEBWOOD DRIVE
UNIT 7
TORONTO, ON M3J 2B9
CANADA

TALDEN MARKETING
60 BASALTIC ROAD UNIT 13
CONCORD, ON L4K 1G7
CANADA

TALL SALES COMPANY
6714 WALKER STREET
ST LOUIS PARK, MN 55426

TAN CHRISTY JIA YI
3200 LARGA AVENUE
LOS ANGELES, CA 90039

TAPCO INTERNATIONAL INC
990 WEST 15TH STREET
RIVIERA BEACH, FL 33404

TC INDUSTRIAL SUPPLY
49 MC INTYRE PLACE
SUITE 6
KITCHENER, ON N2R 1G3
CANADA

TECHNICAL ELECTRICAL SUPPLY
ATTN CHERYL
10 PERDUE COURT UNIT 6
CALEDON, ON L7C 3M6
CANADA

TECORP AUTOMOTIVE INC
2808 OREGON COURT
UNIT K 4
TORRANCE, CA 90503

TELECOM RESOURCE CORPORATION
4610 DUFFERIN STREET
UNIT 20B
TORONTO, ON M3H 5S4
CANADA

TELECONNECT
1305 LAKES PARKWAY
SUITE 125
LAWRENCEVILLE, GA 30043

TELEMERGE
95 MURAL ST
RICHMOND HILL, ON L4B 3G2
CANADA

TELL STEEL
2345 W 17TH STREET
LONG BEACH, CA 90813

TELUS
PO BOX 5300
BURLINGTON, ON L7R 4S8
CANADA

TELUS
TELUS QUEBEC
C P 11674
SUCCURSALE CENTRE
CANADA

TELUS COMMUNICATIONS
PO BOX 15000 STATION
MAIN
EDMONTON, AB T5J 4V4
CANADA

TEMCO DISTRIBUTING
PO BOX 32636
OKLAHOMA CITY, OK 73123

TEMCO DISTRIBUTING LLC
4613 NW 61ST ST
OKLAHOMA CITY, OH 73122

TENNANT SALES AND SERVICE COMPANY
PO BOX 71414
CHICAGO, IL 60694-1414

TENNANT SALES SERVICE
1329 CARDIFF BLVD
MISSISSAUGA, ON L5S 1R2
CANADA

TERDUN MATERIAL MGMT INC
5130 CREEKBANK RD
MISSISSAUGA, ON L4W 2G2
CANADA

TEST CANMT
1100 CALRDONIA ROAD
TORONTO, ON M6A 2W5
CANADA

TEST USMT
1100 CALEDONIA ROAD
TORONTO, ON M6A 2W5
CANADA

THE CANADIAN INSTITUTE OF
CHARTERED ACCOUNTANTS
277 WELLIGTON ST W
TORONTO, ON M5V 3H2
CANADA

THE CANADIAN PAYROLL ASSOCIATION
250 BLOOR ST E SUITE 1600
TORONTO, ON M4W 1E6
CANADA

THE CONNECTION
LOCK BOX 7991
PO BOX 8500
PHILADELPHIA, PA 19178-7991

THE DAILY ITEM
PO BOX 607
SUNBURY, PA 17801-0607

THE DATA GROUP OF COMPANIES
9195 TORBRAM ROAD
BRAMPTON, ON L6S 6H2
CANADA

THE EXPRESS
9 11 W MAIN ST
LOCKHAVEN, PA 17745

THE GREEN BALL BEARING CO
9801 HARVARD AVE
CLEVELAND, OH 44105

THE ICEMAN
618A QUEEN ST W
TORONTO, ON M6J 1E4
CANADA

THE PARTS HOUSE
TPH ACQUISITION LLP
PO BOX 402554
ATLANTA, GA 30384-2554

THE PRINTING NETWORK
3033 GRETA GATE
MISSISSAUGA, ON L4Y 4C9
CANADA

THE RECYCLER CORE COMPANY
2727 KANSAS AVENUE
RIVERSIDE, CA 92507

THE SALVATION ARMY
PO BOX 536
119 EAST CHURCH STREET
LOCK HAVEN, PA 17745

THE UCS GROUP
36 TORONTO STREET SUITE 1200
TORONTO, ON M5C 2C5
CANADA

THE ZENITH INSURANCE COMPANY
FILE 50004
LOS ANGELES, CA 90074-0004

THERRIEN  MARCEL
60 GENOA RD
MAPLE, ON L6A 2Y4
CANADA

THOMPSON JEFFREY G
PO BOX 138  HOUSE 162
BLANCHARD, PA 16826

THOMPSON ZCEA K
162 BALD EAGLE STREET
BLANCHARD, PA 16826

THOMSON FASTENERS INC
290 4TH ST
GANANOQUE ONT, ON K0H 1R0
CANADA

THORNTON GROUT FINNIGAN LLP
100 WELLINGTON STREET WEST
SUITE 3200
TORONTO, ON M5K 1K7
CANADA

TIGER DIRECT
55 EAST BEAVER CREEK RD
UNIT G
RICHMOND HILL, ON L4B 1E5
CANADA

TIPCO IND PROD LTD
1 COVENTRY ROAD
BRAMALEA, ON L6T 4B1
CANADA

TOBIN DAVID B
1309 ISLAND PLACE EAST
MEMPHIS, TN 38103

TOKIWA CARTAGE LIMITED
7699 KIMBEL STREET
MISSISSAUGA, ON L5S 1A7
CANADA

TOM EVERS
113 N WATER ST
MILL HALL  PA 17751 1511
TORONTO, ON M6B 1W3
CANADA

TORNEXPRESS S A DE C V
ATTN ZULEMA ESPINOZA
AVE REGIO PARQUE N 120
REGIO PARQUE INDUSTRIAL
MEXICO

TORO PALLETS  INC
ATTN RODRIGO TORO
5008 60TH STREET
MAYWOOD, CA 90270

TORONTO HAMILTON AUTO
ELECTRIC LIMITED
155 CANNON ST EAST
HAMILTON, ON L8L 2A6
CANADA

TORONTO LUBE SERVICE
673927 ONTARIO INC
39 RIVIERA DRIVE UNIT 2
MARKHAM, ON L3R 8N4
CANADA

TORRANE LOCK KEY INC
DBA TORRANCE LOCK SECURITY
2421 TORRANCE BLVD
TORRANCE, CA 90501

TORRINGTON INC
CP/BOX 1110
BEDFORD, QC J0J 1A0
CANADA

TOTAL AUTOCORE INC
1776 MEYERSIDE DRIVE UNIT 1
MISSISSAUGA, ON L5T 1A3
CANADA

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA, FL 33630-3193

TOWER GROUP INTERNATIONAL
PO BOX 600
NIAGARA FALLS, ON L2E 6V2
CANADA

TPM
81 FULTON ST
BOONTON, NJ 07005

TRAN STEER INC
8420 WOODBINE AVE
MARKHAM, ON L3R 2N8
CANADA

TRANS WESTERN MKTG INC
6412 20TH STREET COURT WEST
FIRCREST, WA 98466

TRANSPARTS
868A PROGREB AVENUE
SCARBOROUGH, ON M1H 2X7
CANADA

TRANSPLACE
ATTN INAM IYOOB
PO BOX 90405
CHICAGO, IL 60696-0405

TRANSPLACE INTERNATIONAL
C/O BANK OF AMERICA
14603 COLLECTIONS CENTRE DRIVE
CHICAGO, IL 60693

TRANSPLACE MEXICO
15392 COLLECTION CENTRE DRIVE
CHICAGO, IL 60693

TRANSPOWER TECHNOLOGIES INC
6301 ORANGETHORPE AVE
BUENA PARK, CA 90620

TRANZNEXT TRANSPORTATION PROD
6150 KENNEDY RD UNIT 5
MISSISSAUGA, ON L5T 2J4
CANADA

TRAVELERS CL REMITTANCE CENTER
PO BOX 660317
DALLAS, TX 75266-0317

TRI CO HOLDINGS INC
665 MILLWAY AVE
CONCORD, ON L4K 3T8
CANADA

TRIBCO INC
PO BOX 10757
CLEVELAND, OH 44110

TRICLO INC
241 BIRMINGHAM STREET
TORONTO, ON M8V 2C7
CANADA


TRILLIUM LABELS ID SYSTEMS
1981 BOYLEN ROAD UNIT 6 7
MISSISSAUGA, ON L5S 1R9
CANADA

TRINTER REPUESTOS S A
ATTN 54 11 4726 9696
DEFENSA 2616 B1618BAZ
EL TALAR  BUENOS AIRES
ARGENTINA

TRINTER REPUESTOS S A
DEFENSA 2616 B1618BAZ
EL TALAR DE PACHECO
BUENOS AIRES
ARGENTINA

TROUTMAN CLAIR A
32 PINE RIDGE ROAD
LEWISBURG, PA 17837

TRUSTER ZWEIG
500 HIGHWAY 7 E SUITE 200
RICHMOND HILL, ON L4B 1J1
CANADA

TRUSTER ZWEIG LLP
66 WEST BEAVER CREEK ROAD
SUITE 200
RICHMOND HILL, ON L4B 1G5
CANADA

TS EXPRESS LOGISTICS INC
PO BOX 9116
ONTARIO, CA 91762
CANADA

TST OVERLAND EXPREB
PO BOX 3030 STATION A
MISSISSAUGA, ON L5A 3S3
CANADA

TULPEHOCKEN MT SPRINGWATER INC
750 POINT TOWNSHIP DRIVE
NORTHUMBERLAND, PA 17857

TURNER TOOLING
1 SUNDIAL AVE SUITE 418
MANCHESTER, NH 03103-7249

TURNER TOOLING COMPANY INC
173 SOUTH RIVER ROAD
BEDFORD, NH 3110

TUV CANADA TUV SUD GROUP
ATTN SABRY TAREK
PO BOX 57093 C/U
POSTAL STATION A
CANADA

TYCO INTEGRATED SECURITY
CANADA INC
615  18TH ST S E
CALGARY, AB T2E 6J5
ONTARIO

TYGER  MICHAEL A
14 LIONEL LANE
MILL HALL, PA 17751

U R INVITED INC
DBA 33 EAST
33 EAST THIRD STREET
WILLIAMSPORT, PA 17701

U S AUTOMOTIVE PARTS GROUP
GENUINE PARTS COMPANY
2999 CIRCLE 75 PARKWAY
ATLANTA, GA 30339

U S CUSTOMS AND BORDER PROTECTION
PO BOX 530071
ATLANTA, GA 30353-0071

UC FACTORS
PO BOX 187
GLENDORA, CA 91740

UGI ENERGY SERVICES INC
PO BOX 827032
PHILADELPHIA, PA 19182

UGI PENN NATURAL GAS INC
PO BOX 71204
PHILADELPHIA, PA 19176-6204

ULINE
2200 S LAKESIDE DRIVE
WAUKEGAN, IL 60085

ULINE
60 HEREFORD STREET
BRAMPTON, ON L6Y 0N3
CANADA

ULRICH BLANCHE E
1113 AIKEY HILL ROAD
LWEISBURG, PA 17837

UNI SELECT
170 BOUL INDUSTRIEL
BOUCHERVILLE, QC J4B 2X3
CANADA

UNIFIRST CORPORATION
PO BOX 761
EBENSBURG, PA 15931

UNIFORME ELITE
904 W MONTGOMERY
WILLIS, TX 77378

UNISAN PRODUCTS LLC
5450 W 83RD ST
LOS ANGELES, CA 90045

UNITED MEBENGERS LTD
270 DRUMLIN CIRCLE
CONCORD, ON L4K 3E2
CANADA

UNITED PARCEL SERVICE CANADA
PO BOX 11086
SUCC CENTRE VILLE
MONTREAL, QC H3C 5C6
CANADA

UNITED RENTALS
463 TAUNTON RD E
OSHAWA, ON L1H 7K5
CANADA

UNITED RENTALS INC
PO BOX 100711
ATLANTA, GA 30384-0711

UNITED SPRAY BOOTHS LTD
380 BRADWICK DRIVE
CONCORD, ON L4K 2W4
CANADA

UNITED STATES TREASURY
1401 H STREET NW
SUITE 469
WASHINGTON, DC 20005

UNITED TESTING SYSTEMS
CANADA LTD
21 225 BRADWICK DR
CONCORD, ON L4K 1K7
CANADA

UNUM LIFE INSURANCE COMPANY OF AMERICA
PO BOX 406990
ATLANTA, GA 30384-6990

UPPER PENINSULA MACHINE AND ENGINEERING CORPORATION
210 NORTH 3RD ST BOX 400
POWERS, MI 49874

UPS
PO BOX 7247 0244
PHILADELPHIA, PA 19170-0001

UPS CANADA
PO BOX 4900 STATION A
TORONTO, ON M5W 0A7
CANADA

UPS FREIGHT
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPS FREIGHT
PO BOX 533238
CHARLOTTE, NC 28290-3238

UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

URIMAN INC
650 N PUENTE STREET
ATTN JASON PARK EXT 116
BREA, CA 92821

UROVITZ LARRY
144 LISA CRES
THORNHILL, ON L4J 2N3
CANADA

UROVITZ STANLEY
32 KIMLOCH CR
DON MILLS, ON M3B 2J6
CANADA

USA CORE SUPPLY
89 CHIPAWAY ROAD
EAST FREETOWN, MA 02717

VACA VALLEY AUTO PARTS
1313 NORTH TEXAS STREET
FAIRFIELD, CA 94533

VALENITE
6835 CENTURY AVENUE
MISSISSAUGA, ON L5N 2L2
CANADA

VALEO CLUTCHES TRANSMISSIONS
PO BOX 2575
CAROL STREAM, IL 60132-2575

VALEO FRICTION MATERIALS
C/O CITIBANK
PO BOX 2579
CAROL STREAM, IL 60132-2579


VALEO PYEONG HWA CO LTD
194 4 INSA DONG HANARO BLDG
ROOM 701 CHONGRO KU
SEOUL  110 794

VALEO PYEONG HWA CO LTD
ATTN PRESIDENT OFFICER OR MANAGING AGENT
194 4 INSA DONG HANARO BLDG
ROOM 701 CHONGRO KU
SOUTH KOREA

VALLEY DRIVE SYSTEMS INC
5601 SANDY HOLLOW ROAD
ROCKFORD  IL 61109
MISSISSAUGA, ON L4W 5N8
CANADA

VALLEY ENTERPRISE CONTAINER
PO BOX 230
111 EAGLEVILLE ROAD
CAROL STREAM, IL 60132-2575

VALLEY TRUCK TRAILER SALES SERVICE
409 STRUBLE ROAD
WILMINGTON, DE 19801

VARDAN CONSULTING INC
390 STEELES AVENUE WEST
SUITE 200
THORNHILL, ON L4J 6X2
CANADA

VARGA BRAKES INC
1720 S MILITARY HIGHWAY
CHESAPEAKE, VA 23320

VAST AUTO DISTRIBUTION LTD
58 CARNFORTH ROAD
TORONTO, ON M4A 2K7
CANADA

VASTA AMAN
29 BROUGHAM CRESCENT
TORONTO, ON M9R 1J3
CANADA

VAYA IMPORT EXPORT  INC
841 PRESCOTT PLACE
WEST BABYLON, NY 11704

VENTURE PRODUCTS
27 MULVANEY ST
ASHEVILLE, NC 28803

VEOLIA ENVIRONMENTAL SERVICES
PO BOX 6484
CAROL STREAM, IL 60197-6484

VERIZON
PO BOX 28000
LEHIGH VLY, PA 18002-8000

VERIZON BUSINESS
PO BOX 371355
PITTSBURGH, PA 15250-7355

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON WIRELESS
PO BOX 660108
DALLAS, TX 75266-0108

VERSA FITTINGS INC
290 COURTNEY PARK DR E
MISSISSAUGA, ON L5T 2S5
CANADA

VIBRA FINISH LIMITED
5329 MAINGATE DRIVE
MISSISSAUGA, ON L4W 1G6
CANADA

VICTOR MACHINERY EXCHANGE INC
56 BOGART STREET
BROOKLYN, NY 11206

VICTORY PACKAGING DE MEXICO
ATTN JAVIER ELIZONDO
PO BOX 840727
DALLAS, TX 75284-0727

VIPOND FIRE PROTECTION INC
6380 VIPOND DRIVE
MISSISSAUGA, ON L5T 1A1
CANADA

VISTA PRO
15 CENTURY BLVD STE 600
NASHVILLE, TN 37214

VORTEX ENTERPRISES INC
PO BOX 502
DEFIANCE, OH 43512

WAJAX IND LTD MISSISSAUGA
811 STEELES AVE EAST
MILTON, ON L9T 5H3
CANADA

WALK ROBERT L
2316 MIDDLE CREEK ROAD
SELINSGROVE, PA 17870

WALKERS HARDWARE SUPPLY INC
7 FIRST ST
LOCK HAVEN, PA 17745

WALKS SERVICE CENTER INC
827 S ATHERTON STREET
STATE COLLEGE, PA 16801

WANG YAN
17 PRINCEWAY DRIVE
SCARBOROUGH, ON M1R 2V8
CANADA

WANXIANG AMERICA CORP
ATTN PIN NI
88 AIRPORT RD
ELGIN, IL 60123

WANXIANG AMERICA CORP
ATTN PRES OFFICER OR MANAGING AGENT
88 AIRPORT RD
ELGIN, IL 60123

WARE CHAD R
26 ROLLINGWOOD DR
ROLLING HILLS ESTATES, CA 90274

WAREHOUSE RACK SHELF LLC
132 WORKMAN CT
EUREKA, MO 63025

WASTECO
161 BRIDGELAND AVE
TORONTO REGION
TORONTO, ON M6A 1Z1
CANADA

WATER BRIDGE ENVIRONMENTAL
SOLUTIONS INC
ATTN BRIAN YOUNG
2063 WATERBRIDGE DRIVE
BURLINGTON, ON  L7M 3W2
CANADA

WATKINS JAMES C
509 MAIN STREET
WATSONTOWN, PA 17777

WATKINS RAYMOND W
321 N WASHINGTON ST
LOCK HAVEN, PA 17745

WATKINS TRAVIS L
1147 BIG PLUM RUN ROAD
APT 2A
LOCK HAVEN, PA 17745

WATSONTOWN BOROUGH
PO BOX 273
318 MAIN ST
WATSONTOWN, PA 17777-0273

WAXIES ENTERPRISE INC
WAXIE SANITARY SUPPLY
PO BOX 81006
SAN DIEGO, CA 92138

WAY COPY SOLUTIONSINC
691 DIVISION STREET
DUBOIS, PA 15801

WAYNE BUTTS
AFTERMARKET AUTO PARTS ALLIANCE
2706 TREBLE CREEK SUITE 100
SAN ANTONIO, TX 78258

WAYNE SAFETY INC
1250 SHEPPARD AVE WEST
TORONTO, ON M3K 2A6
CANADA

WAYNE TOWNSHIP LANDFILL
PO BOS 209 264 LANDFILL LN
MCELHATTAN, PA 17748

WD SOURCE
14528 BONELLI STREET
CITY OF INDUSTRY, CA 91746

WEAVER SAMANTHA J
209 EAST WATER STREET
LOCK HAVEN, PA 17745

WEAVER SHARON L
196 RIDGE AVENUE
MILTON, PA 17847

WEAVER ELECTRICAL SERVICE INC
817 WOODWARD AVE
SUITE 2
LOCK HAVEN, PA 17745

WEBER SUPPLY COMPANY INC
2835 ARGENTIA ROAD
MISSISSAUGA, ON L5N 8G6
CANADA

WEBFITTERS SAFENAMES
2001 BONNYMEDE DR
UNIT 176
MISSISSAUGA, ON L5J 4H8

WELLS FARGO BANK NA
EQUIPMENT FIN MANUFACTURER SRVCS GROUP
300 TRI STATE INTL SUITE 400
LINCOLNSHIRE, IL 60069

WENZHOU JISHANG AUTOMOBILE
6 CHUANGYE RD ZHENGLOU
STANDRAD INDUSTRIAL PARK
ZHENGLOU TOWN, PINGYANG COUNTY
CHINA

WENZHOU LIBANG ENTERPRISE CO
ATTN SAM XIE
LUOFENG GARDEN INDUSTRIAL
ZONE RUI AN CITY
CHINA

WERNER ENTERPRISES INC
39365 TREASURYCENTER
CHICAGO, IL 60694-9300

WEST AUTOMOTIVE PRODUCTS LLC
ATTN STEVE STAMBACK
401 S REDWOOD STREET
CANBY, OR 97013

WEST COAST CLABIC
LORDCO AUTO PARTS
22866 DEWDNEY TRUNK RD
MAPLE RIDGE, BC V2X 3K6

WEST COAST COUPON  INC
DBA ENTERTAINMENT PRINT SVCS
9400 OSO AVENUE
CHATSWORTH, CA 91311

WEST END CHRYSLER DODGE
1865 WESTON RD
WESTON, ON M9V 1V9
CANADA

WESTBURNE RUDDY ONTARIO
PO BOX 1220 STN B
MISSISSAUGA, ON L4Y 3W5
CANADA

WESTLAKE CLUTCH USA LTD
950 COUNTY LINE ROAD
BENSENVILLE, IL 60106

WESTLAKE INTERNATIONL GROUP
ATTN PRESIDENT OFFICER OR MANAGING AGENT
950 COUNTY LINE ROAD
BENSENVILLE, IL 60106

WESTLAKE INTERNATIONL GROUP INC
950 COUNTY LINE ROAD
BENSENVILLE, IL 60106

WHI SOLUTIONS INC
ATTN BILL
PO BOX 673749
DETROIT, MI 48267-3749

WHITE PAPER CO
9990 RIVER WAY
DELTA, BC V4G 1M9
CANADA

WHITNEY MARK L
138 AQUATIC ROAD
MUNCY, PA 17756

WICKENS INDUSTRIAL LIMITED
8199 ESQUESING LINE N
MILTON, ON L9T 6E7
CANADA

WILLIAMS DAVID L
2 GROUSE LANE
WATSONTOWN, PA 17777

WILLIAMSPORT SUN GAZETTE
252 WEST FOURTH STREET
WILLIAMSPORT, PA 17703-0728

WILLITS COPIERS INC
200 EAST MAIN STREET
LOCK HAVEN, PA 17745

WILLOW MANUFACTURING CO LTD
117 TYCOS DRIVE
TORONTO, ON M6B 1W3
CANADA

WINDSTREAM
PO BOX 9001908
LOUISVILLE, KY 40290-1908

WIRE CLOTH FILTER MANU CO
611 WEST ST CHARLES RD
MAYWOOD, IL 60153

WIRELESSGUYS
207 W LOS ANGELES AVE
SUITE 300
MOORPARK, CA 93021-1875

WIRTH ROBIN E
496 OAK LANE
MIDDLEBURG, PA 17842

WIS INTERNATIONAL
PO BOX 200081
DALLAS, TX 75320-0081

WISEBROD ZELIGER ASSOCIATES  US
510 245 FAIRVIEW MALL DR
TORONTO, ON M2J 4T1
CANADA

WISEBRODZELIGER ASSOCIATES
245 FAIRVIEW MALL DRIVE
SUITE 510
TORONTO, ON M2J 4T1
CANADA

WJB AUTOMOTIVE INC
535 BREA CANYON RD
CITY OF INDUSTRY, CA 91789

WOLFE AMBER M
PO BOX 20
C/O CLARENCE LEE
LAMAR, PA 16848

WOLFE  JEROMIE L
202 SOUTH CHESTNUT STREET
MILL HALL, PA 17745

WOLFE COAL EXCAVATING INC
PO BOX 907
LOCK HAVEN, PA 17745

WOLFORDS LOCKSMITHS
248 MAIN STREET
MILL HALL, PA 17751

WOO SHIN INDUSTRIAL CO LTD
962 NAESAM RI JUCHON MYOUN
KYOUNNAM
KIMHAE CITY  621 841
SOUTH KOREA

WOO SHIN INDUSTRIAL CO LTD
962 NAESAM  RI  JUCHON  MYOUN
YOUN
KYOUNNAM
SOUTH KOREA

WOOD TOMPKINS CORES INC
1180 UTOY SPRINGS ROAD
ATLANTA, GA 30331-2114

WOODWARD WILLIAM R
PO BOX 312
MILESBURG, PA 16853

WOOLRICH INC
2 MILL STREET
WOOLRICH, PA 17779

WORKPLACE SAFETY INSURANCE BOARD
200 FRONT STREET WEST
18TH FL
TORONTO, ON M5V 3J1
CANADA

WORLD AUTO PARTS
299 CARLINGVIEW DRIVE
TORONTO, ON M9W 5G3
CANADA

WORLD PARTS LLC
PO BOX 70
BUFFALO, NY 14207

WORLD TRADING
ATTN GLENN ANTHONY
12999 EXECUTIVE DRIVE
SUGAR LAND, TX 77478

WRIGHT KAREN S
27 MALLARD LANE
JERSEY SHORE, PA 17740

WS AGENCIES LTD
213 3989 HENNING DRIVE
BURNABY, BC V5C 6N5
CANADA

WTMR INDUSTRIES LLC
ATTN MAURICE KORSHACK
144 BAYMEADOWS DRIVE
JACKSON, TN 38305

WU  KAI YU
1111 1338 YORK MILLS ROA D
TORONTO, ON M3A 3M3
CANADA

WUHAN TECH KAO MACHINE
INDUSTRY CO LTD
55 WUNANLI WUJIASHAN
DONGXIHU, WUHAN
CHINA

WUHU DAJIE CLUTCH CO LTD
WUHU INDUSTRIAL PARK
ANHUI,
CHINA

WUHU DONGLONG MACHINERY
WUHU MACHINERY INDUSTRY
DEVELOPMENT ZONE
ANHUI, WU HU
CHINA

WUHU DONGLONG MACHINERY CO
LTD WUHU MACHINERY INDUSTRY
DEVELOPMENT ZONE
ANHUI, WUHU
CHINA

WUHU DONGLONG PRECISION
XIAO SHUI BU INDUSTRIAL ZONE
YUHUAN COUNTY
ZHEJIANG
CHINA

WYNN JAMES M
124 1/2 EAST MAIN STREET
APT 7
LOCK HAVEN, PA 17745

XEROX CANADA INC
PO BOX 4539 STN A
TORONTO, ON M5W 4P5
CANADA

XEROX CORPORATION
PO BOX 827598
PHILADELPHIA, PA 19182-7598

XINCHANG KAIYUAN AUTOMOBILE
C/O BOSDA INTERNATIONAL INC
ATTN PRES   OFFICER OR MANAGING AGENT
HIGH TECH INDUSTRIAL ZONE
ZHEJIANG, 312500
CHINA

XINCHANG KAIYUAN AUTOMOBILE
C/O BOSDA INTERNATIONAL INC
HIGH TECH INDUSTRIAL ZONE
XINCHANG, ZHEJIANG 312500
CHINA

XINGHUO AUTO PARTS MANU
71 PANGGONG ROAD
XIANGFAN CITY
HUBEI PROVINCE
CHINA

XPEDX
15250 DESMAN ROAD
LA MIRADA, CA 90638

XPEDX
3571 SOLUTIONS CENTER
CHICAGO, IL 60677-3005

YAK COMMUNICATIONS CANADA
48 YONGE STREET
SUITE 1200
TORONTO, ON M5E 1G6
CANADA

YALE INDUSTRIAL TRUCKS
ONTARIO LIMITED
340 HANLAN ROAD
WOODBRIDGE, ON L4L 3P6
CANADA

YANGZHOU FOCUS SHOCK
ABSORBER CO LTD
RM B1201JIAN YIN PLAZA
NO 289 ZHEQIAO RD
CHINA

YANKEE SUPPLY COMPANY
2140 HARTFORD AVENUE
JOHNSTON, RI 02919

YANTAI HONGAN INDUSTRY CO LTD
NO 35 TAISHAN ROAD
QINGDAO, 266012
CHINA

YANTAI WINHERE
MANUFACTURING CO LTD
80 TAISHAN ROAD
ETDZ OF YANTAI
CHINA

YARNELL CYNTHIA J
762 SCHENCKS GROVE ROAD
HOWARD, PA 16841

YEAGER VINCENT J
65 MAIN STREET
SNYDERTOWN, PA 17801

YEARICK KEVIN R
1351 FOX HOLLOW ROAD
MILL HALL, PA 17751

YEARICK III ROBERT D
PO BOX 739
410 FAIRVIEW STREET
AVIS, PA 17721

YERANOBIAN LINA
568 SKINNER AVE
NEWMARKET, ON L3X 2A4
CANADA

YEUNG  ELIZABETH
298 HILLCREST AVE
NORTH YORK, ON M2N 3P4
CANADA

YIHONG INDUSTRIAL CO LTD
SHUILONG KANMEN YUHUAN
ZHEJIANG,
CHINA

YITZS DELICATEBEN
346 EGLINTON AVENUE WEST
TORONTO, ON M5N 1A2
CANADA

YORK VOLKSWAGEN
600 WILSON AVE
TORONTO, ON M3K 1C9
CANADA

YORKDALE DUFFERIN MAZDA
2451 DUFFERIN STREET
TORONTO, ON M6B 3P6
CANADA

YORKDALE FORD LINCOLN SALES
3130 DUFFERIN STREET
TORONTO, ON M6A 2S6
CANADA

YORKDALE VOLKSWAGEN
600 WILSON AVE
TORONTO, ON M3K 1C9
CANADA

YOTHERS CHEZARAE A
111 NICHOLS ALLEY
JERSEY SHORE, PA 17740

YOTHERS JR PHILLIP A
762 EAGLE VALLEY ROAD
BEECH CREEK, PA 16822

YOUNG JENNIFER L
475 BERRY ROAD
BEECH CREEK, PA 16822

YOUNG CONAWAY STARGATT TAYLOR LLP
RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DE 19801

YOUR BUILDING CENTRES
PO BOX 1230
ALTOONA, PA 16603

YOW CANADA
1306 ALGOMA RD
OTTAWA, ON K1B 3W8
CANADA

YUHUAN BOYU MACHINERY CO LTD
AUTO MOTORCYCLE IND ZONE
YUHUAN COUNTY
TAIZHOU CITY, 317600
CHINA

YUHUAN DEFU STEERING CO LTD
DONGFENG INDUSTRY ZONE
ZHUGANG YUHUAN
ZHEJIANG,
CHINA

YUHUAN DEFU STEERING CO LTD
DONGFENG INDUSTRY ZONE
ZHUGANG YUHUAN
ZHEJIANG, 317600
CHINA

YUHUAN WANJIA MACHINE
MACHINE ELECTRIC INDUSTRIAL PK
YUHUAN COUNTY
ZHEJIANG PROVINCE, 317600
CHINA

YUN SHENG INDUSTRY CO LTD
ATTN PRES OFFICER OR MANAGING AGENT
ROOM 703B 7F NO 18 SEC
CHANG AN EAST ROAD
TAIWAN

YUN SHENG INDUSTRY CO LTD
ROOM 703B 7F NO 18 SEC 1
CHANG AN EAST ROAD
TAIPEI 104  33411
TAIWAIN

YUSIN BRAKE CORP
23 LANE 337
FANG AN RD
CHIA YI
TAIWAN

YUSIN BRAKE CORP TAIWAN
ATTN PRES   OFFICER OR MANAGING AGENT
8F NO 381 WUFENG N RD
EAST DIST
TAIWAN

YUSIN BRAKE CORP TAIWAN BRANCH
8F NO 381 WUFENG N RD
EAST DIST
CHIAYI CITY  60045
TAIWAN

ZEC SINISA
175 SAGEBRUSH ST
OSHAWA, ON L1J 7X4
CANADA

ZELIGER ABOCIATES WISEBROD
510 245 FAIRVIEW MALL DR
TORONTO, ON M2J 4T1
CANADA

ZF SERVICES NORTH AMERICA LLC
PO BOX 13227
NEWARK, NJ 07101-3227

ZHEJIANG JINHUI MACHINE CO LTD
NO 348 LIUDAO RD
KANMEN ZHUGANG TOWN
YUHUAN COUNTY, ZHEJIANG
CHINA

ZHEJIANG LIZHONG IND CO LTD
KANMEN SCI TECH IND PARK
YUHUAN COUNTY
ZHEJIANG, 317602
CHINA

ZHEJIANG SIGMA AUTOMOTIVE
SUSPENSION CO LTD
COASTAL INDUSTRY CITY
SANMEN, ZHEJIANG
CHINA

ZHEJIANG TEENRAY AUTOMOBILE
PARTS CO LTD
NO 1758JIACHUANG ROAD
XIUZHOU IND ZONEJIAXING, ZHEJIANG
CHINA

ZHEJIANG ZHENGDE BRAKE CO
AUTO MOTOOR PARTS IND ZONE
YUHUAN
ZHEJIANG
CHINA

ZIEGMANN  KEVIN C
48 UBEL LANE
APT B
MILL HALL, PA 17751

ZIMMERMAN  TROY D
119 WALNUT STREET APT 112
MIFFLINBURG, PA 17844

ZIRCON USA LOGISTICS LTD
5750 TIMBERLEA BLVD
UNIT 2
MISSISSAUGA, ON L4W 5N8
CANADA

ZOHO CORPORATION
4900 HOPYARD RD
STE 310
PLEASANTON, CA 94588

ZONES INC
1102 15TH STREET SW
SUITE 102
AUBURN, WA 98001

ZUMER INDUSTRIES
ATTN CHRIS
30 SHUTER LANE
BRAMPTON, ON L6Y 5N4
CANADA

ZUMER INDUSTRIES US
30 SHUTER LANE
BRAMPTON, ON L6Y 5N4
CANADA

ZYNPAK PACKAGING PRODUCTS
245 DRUMLIN CIRCLE
CONCORD, ON L4K 3E4
CANADA

SECURITIES & EXCHANGE COMMISSION
SECRETARY OF THE TREASURY
100 F STREET, NE
WASHINGTON, DC 20549

SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: GEORGE S. CANELLOS, REGIONAL DIRECTOR
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281-1022

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA 19101-7346

DELAWARE STATE TREASURY
820 SILVER LAKE BLVD., SUITE 100
DOVER, DE 19904

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 898
DOVER, DE 19903